____ FILED ___ ENTERED
____ LOGGED _____ RECEIVED

10:32 am, Feb 27 2026

AT GREENBELT
CLERK, U.S. DISTRICT COURT
DISTRICT OF MARYLAND
BY _____H.C._____Deputy

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND
### SOUTHERN DIVISION

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA,** | * | |
| | * | |
| **Plaintiff,** | * | |
| | * | |
| **v.** | * | **CRIMINAL NO. LKG-25-6** |
| | * | |
| **THOMAS C. GOLDSTEIN,** | * | |
| | * | |
| **Defendant.** | * | |

**\*\*\*\*\*\*\*\***

## DEFENDANT'S EXHIBIT LIST

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0001 | 3/15/2019 Email from J. Leonard to J. Levitan re FBAR filing | 2/5/2026 | 2/5/2026 |
| DX-0002 | 4/25/2024 Grand Jury Testimony of Andrew Accardi | | |
| DX-0003 | 2/26/2024 Memorandum for Todd Martin | | |
| DX-0004 | 8/19/2020 Memorandum of Interview of Yvette Parrish | | |
| DX-0005 | Excel re Transaction detail report for GR PC from 1 January 2022 to 31 October 2022 | | |
| DX-0006 | 1/13/2020 phone message between T. Goldstein and K. Bart | 2/2/2026 | 2/2/2026 |
| DX-0007 | 4/12/2012 email from T. Goldstein to M. Mallory cc'ing A. Howe re FW: Taxes | | |
| DX-0008 | 9/24/2011 email from T. Goldstein to A. Gou and T. Madden re HOA charges | | |
| DX-0009 | 6/10/2015 email from T. Goldstein to A. Hamm re Today or tomorrow | | |
| DX-0010 | 2/19/2016 email from T. Goldstein to M. Runkle re Tax return things | 2/12/2026 | 2/12/2026 |
| DX-0011 | 6/11/2018 email from T. Goldstein to J. Levitan re Inv. 18MOGOLD-3 .pdf, attaching Inv. 18MOGOLD-3.pdf and ATT00001.txt | 1/22/2026 | 1/22/2026 |
| DX-0012 | 6/11/2018 The Run To Global Ltd Invoice (email attachment) | | |
| DX-0013 | 4/15/2019 email from T. Goldstein to J. Levitan re 2018 taxes | | |
| DX-0014 | 10/17/2022 email from T. Goldstein to B. DSilva re Wire | | |
| DX-0015 | 9/28/2022 email from A. Gou to T. Goldstein re Car payment | | |
| DX-0016 | 9/24/2021 email from A. Gou to T. Goldstein and T. Madden re HOA charges, attaching Screen Shot 2021-09-24 at 2.05.10 PM.png and Screen Shot 2021-09-24 at 2.05.24 PM.png | | |
| DX-0017 | 9/24/2021 HOA Charge Screenshot, dated 7/1/2021 (email attachment) | | |
| DX-0018 | 9/24/2021 HOA Charge Screenshot, dated 8/2/2021 (email attachment) | | |
| DX-0019 | 2/19/2016 email from M. Runkle to T. Goldstein re Tax return things, attaching travel expense.xlsx and distribution 2015.xlsx | | |
| DX-0020 | 2/19/2016 2015 Travel Expenses (email attachment) | | |
| DX-0021 | 2/19/2016 2015 Distributions (email attachment) | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0022 | 2/16/2021 phone message between T. Goldstein and Office manager, attaching Screenshot 2021-02-16 at 11.13.33 AM.jpeg | | |
| DX-0023 | 2/16/2021 attachment to phone message (screenshot of AT&T payment confirmation) | | |
| DX-0024 | 11/23/2022 phone message between T. Goldstein and Office manager | | |
| DX-0025 | 7/16/2021 phone message between T. Goldstein and Office manager, attaching PREVAIL LEGAL WIRE INSTRUCTIONS.pdf | | |
| DX-0026 | Prevail Legal Wire Instructions | | |
| DX-0027 | 2/01/2021 phone message between T. Goldstein and Office Manager | | |
| DX-0028 | 2/01/2021 attachment to phone message (Screenshot Failed Login) | | |
| DX-0029 | 02/01/2021 attachment to phone message (screenshot Tshirt) | | |
| DX-0030 | 02/01/2021 attachment to phone message (screenshot ATT Voicemail) | | |
| DX-0031 | 5/05/2021 Texts from T. Goldstein and Office Manager re finance questions, attaching M. McGuiness Wire Information Screenshot.jpeg | | |
| DX-0032 | 5/05/2021 M. McGuiness Wire Information Screenshot (chat attachment) | | |
| DX-0033 | 2/09/2022 Texts from T. Goldstein and Office Manager re wire confirmation | | |
| DX-0034 | 11/29/2022 Texts from T. Goldstein and Office Manager re transaction approval | | |
| DX-0035 | 2/10/2022 Texts from T. Goldstein and Office Manager re wire confirmation | | |
| DX-0036 | 4/05/2021 Texts from T. Goldstein and Office Manager re finances | | |
| DX-0037 | 2/10/2022 Texts from T. Goldstein and Office Manager re wire confirmation | | |
| DX-0038 | 3/08/2021 phone message between T. Goldstein and Office Manager , attaching Airbnb Payload and Screenshot Package Arrival.jpeg | | |
| DX-0039 | 3/08/2021 attachment to phone message (Airbnb Payload) | | |
| DX-0040 | 3/08/2021 attachment to phone message (picture of book covers) | | |
| DX-0041 | 3/08/2021  attachment to phone message (screenshot package arrival) | | |
| DX-0042 | 10/17/2022 phone message between T. Goldstein and Office Manager | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0043 | 8/11/2021 phone message between T. Goldstein and Office Manager, attaching IMG_1461.heic | | |
| DX-0044 | 8/11/2021 attachment to phone message (picture of Resnick's bank information) | | |
| DX-0045 | 2/21/2022 phone message between T. Goldstein and Office Manager | | |
| DX-0046 | 7/8/2022 phone message between T. Goldstein and Office Manager | | |
| DX-0047 | 7/6/2021 phone message between T. Goldstein and Office Manager, attaching PHOTO-2021-06-30-17-49-41.heic | 2/12/2026 | 2/12/2026 |
| DX-0048 | 7/6/2021 attachment to phone message (picture of account information) | | |
| DX-0049 | 4/13/2021 phone message between T. Goldstein and Office Manager, attaching IMG_0092.PNG; IMG_0093.PNG; 57DD912C-E922-4430-84D5-C51DBF730CAE.pluginPayloadAttachment; IMG_0096.PNG | | |
| DX-0050 | 4/13/2021 attachment to phone message (screenshot of flight itinerary) | | |
| DX-0051 | 4/13/2021 attachment to phone message (screenshot of flight itinerary) | | |
| DX-0052 | 4/13/2021 attachment to phone message (FedEx logo) | | |
| DX-0053 | 4/13/2021 attachment to phone message (screenshot of package tracking) | | |
| DX-0054 | 11/26/2022 phone message between T. Goldstein and Office Manager | | |
| DX-0055 | 5/12/2022 phone message between T. Goldstein and Office Manager | | |
| DX-0056 | 10/1/2021 phone message between T. Goldstein and Office Manager | 2/12/2026 | 2/12/2026 |
| DX-0057 | 11/18/2021 phone message between T. Goldstein and Office Manager | | |
| DX-0058 | 4/12/2021 phone message between T. Goldstein and Office Manager, attaching IMG_9553.heic; IMG_9552.jpeg; IMG_9551.heic | | |
| DX-0059 | 4/12/2021 attachment to phone message (picture of parking sign) | | |
| DX-0060 | 4/12/2021 attachment to phone message (screenshot of parking app) | | |
| DX-0061 | 4/12/2021 attachment to phone message (picture of citation) | | |
| DX-0062 | 5/17/22 phone message between T. Goldstein and Office Manager, attaching IMG_0285.heic and Screenshot 2022-05-17 at 12.07.15 PM.jpeg | | |
| DX-0063 | 5/17/22 attachment to phone message (CVS notice of action) | | |
| DX-0064 | 5/17/22 attachment to phone message (screenshot of N. Contardi bank information) | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0065 | 5/6/2021 phone message between T. Goldstein and Office Manager, attaching Order Details  Crate and Barrel.jpeg and Screenshot 2021-05-06 at 11.09.40 AM.jpeg | | |
| DX-0066 | 5/6/2021 attachment to phone message (order screenshot) | | |
| DX-0067 | 5/6/2021 attachment to phone message (screenshot of Verizon text) | | |
| DX-0068 | 1/20/2023 phone message between T. Goldstein and Office Manager, attaching Screenshot 2023-01-20 at 11.20.17 AM.jpeg; tom signature.JPG; Screenshot 2023-01-20 at 12.03.57 PM.jpeg; IMG_7877.heic; IMG_7878.heic | | |
| DX-0069 | 1/20/2023 attachment to phone message (screenshot of receipt) | | |
| DX-0070 | 1/20/2023 attachment to phone message (picture of signature) | | |
| DX-0071 | 1/20/2023 attachment to phone message (picture of wire request form) | | |
| DX-0072 | 1/20/2023 attachment to phone message (picture Texas workforce document) | | |
| DX-0073 | 1/20/2023 attachment to phone message (picture of IRS bill) | | |
| DX-0074 | 3/24/2022 phone message between T. Goldstein and Office Manager | | |
| DX-0075 | 9/3/2021 phone message between T. Goldstein and Office Manager, attaching Wire transfer info Ferrari.pdf | | |
| DX-0076 | 9/3/2021 attachment to phone message between (wire instructions) | | |
| DX-0077 | 7/15/2022 phone message between T. Goldstein and Office Manager | | |
| DX-0078 | 9/29/2022 phone message between T. Goldstein and Office Manager, attaching CHEUNG, Johnson 7572.1 Bill 5.27.22.pdf | | |
| DX-0079 | 9/29/2022 attachment to phone message (visa processing invoice) | | |
| DX-0080 | 12/22/2021 phone message between T. Goldstein and Office Manager | | |
| DX-0081 | 8/22/2022 phone message between T. Goldstein and Office Manager | | |
| DX-0082 | 11/28/2021 phone message between T. Goldstein and Office Manager, attaching Goldstein, Invoice INV-1239 - Lorient Manor de Lorient (Dec 26 - Jun 5, 23).pdf | | |
| DX-0083 | 11/28/2021 attachment phone message (Elitelyfe invoice) | | |
| DX-0084 | 10/13/2022 phone message between T. Goldstein and Office Manager | | |
| DX-0085 | 4/6/2022 phone message between T. Goldstein and Office Manager | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0086 | 4/6/2022 attachment to phone message (picture of payment instructions) | | |
| DX-0087 | 4/6/2022 attachment to phone message (screenshot of voicemail transcription) | | |
| DX-0088 | 12/16/2022 phone message between T. Goldstein and Office Manager IMG_0403.PNG; Owner check.heic; IMG_0405.JPG | | |
| DX-0089 | 12/16/2022 attachment to phone message (screenshot of email) | | |
| DX-0090 | 12/16/2022 attachment to phone message (picture of check) | | |
| DX-0091 | 12/16/2022 attachment to phone message (wire confirmation) | | |
| DX-0092 | 2/12/2021 phone message between T. Goldstein and Office Manager | | |
| DX-0093 | 8/2/2021 phone message between T. Goldstein and Office Manager | | |
| DX-0094 | 6/28/2022 phone message between T. Goldstein and Office Manager | | |
| DX-0095 | 8/3/2021 phone message between T. Goldstein and Office Manager, attaching Invoice-Goldstein & Russell PRISE21-0048.pdf and IMG_1407.heic | | |
| DX-0096 | 8/3/2021 attachment to phone message (PRise Limited invoice) | | |
| DX-0097 | 8/3/2021 attachment to phone message (Lithia Auto Stores wire instructions) | | |
| DX-0098 | 3/26/2021 Email from Citi Priority to A. Gou re wire transfer sent | 2/2/2026 | 2/2/2026 |
| DX-0099 | 3/24/2021 Email from Citi Priority to A. Gou re wire transfer sent | 2/2/2026 | 2/2/2026 |
| DX-0100 | 3/23/2021 Email from A. Gou to A. Howe re Vanguard call | 2/2/2026 | 2/2/2026 |
| DX-0101 | 5/5/2023 phone message between T. Goldstein and user8187209505 | | |
| DX-0102 | 6/6/2023 phone message between T. Goldstein and user85260511611 | | |
| DX-0103 | 5/5/2023 phone message between T. Goldstein and Tiger | | |
| DX-0104 | 10/21/2018 phone message between T. Goldstein and user294132453 | | |
| DX-0105 | 12/31/2016 phone message between T. Goldstein and S. Lee | | |
| DX-0106 | 10/22/2018 phone message between T. Goldstein and S. Lee | | |
| DX-0107 | 9/26/2018 Email from T. Smith to J. Levitan regarding incoming wire | | |
| DX-0108 | 9/25/2018 Email from J. Levitan to T. Goldstein re transfer support, attaching T. Goldstein Capital Contribution.pdf | | |
| DX-0109 | 9/25/2018 T. Goldstein Capital Contribution (email attachment) | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0110 | 6/03/2016 Email from D. Sugimoto to T. Goldstein re Fourth Allonge, attaching Fourth Allonge to Goldstein Promissory Note.pdf | | |
| DX-0111 | 6/03/2016 Fourth Allonge to Goldstein Promissory Note (Email attachment) | | |
| DX-0112 | 3/29/2021 Email from A. Gou to T. Goldstein re WF wire | 2/2/2026 | 2/2/2026 |
| DX-0113 | 3/26/2021 Email from Citi Priority to T. Goldstein re wire transfer details | | |
| DX-0114 | 3/24/2021 email from Citi Priority to T. Goldstein re Your wire transfer was sent | | |
| DX-0115 | 9/19/2016 email from T. Goldstein to M. Runkle re Thomas Che Goldstein Account | 1/21/2026 | 1/21/2026 |
| DX-0116 | 9/19/2016 email from T. Goldstein to M. Runkle re Your Annual ILIT Gift Request | | |
| DX-0117 | 1/10/2017 email from T. Goldstein to M. Runkle re Meeting with Tom | | |
| DX-0118 | 3/6/2018 email from T. Goldstein to R. Webner re AmEx, attaching General Counsel Contacts - 10b Revenue.xlsx | | |
| DX-0119 | 3/6/2018 General Counsel Contacts - 10b Revenue (email attachment) | | |
| DX-0120 | 2/22/2018 email from T. Goldstein to D. White re General Counsel Contacts - AMEX.xlsx, attaching General Counsel Contacts - AMEX.xlsx and ATT00001.txt | | |
| DX-0121 | 2/22/2018 General Counsel Contacts - AMEX (email attachment) | | |
| DX-0122 | 2/14/2018 email from T. Goldstein to D. White re AMEX - List of Retailers | | |
| DX-0123 | 2/13/2018 email from T. Goldstein to C. Vaughan re Fwd: AMEX - List of Retailers, attaching Retailers_.xlsx and ATT0001.htm | | |
| DX-0124 | 2/13/2018 List of Retailers (email attachment) | | |
| DX-0125 | 2/13/2018 email from T. Goldstein to D. White re Fwd: AMEX - List of Retailers, attaching Retailers_.xlsx and ATT00001.htm | | |
| DX-0126 | 2/13/2018 List of Retailers (email attachment) | | |
| DX-0127 | 5/10/2018 email from T. Goldstein to D. White re General Counsel Contacts - 3b-10b Revenue - MAP.xlsx, attaching General Counsel Contacts -3b-10b Revenue - MAP.xlsx and ATT00001.txt | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0128 | 5/10/2018 General Counsel Contacts - 3b-10b Revenue - MAP (email attachment) | | |
| DX-0129 | 10/29/2018 email from T. Goldstein to J. Levitan re Wells deposit | | |
| DX-0130 | 12/26/2018 email from T. Goldstein to J. Levitan re Translator | | |
| DX-0131 | 7/29/2021 email from C. Cooper to T. Goldstein re Twentieth Allonge to Goldstein Promissory Note (June 2021).DOC, attaching Twentieth Allonge to Goldstein Promissory Note (June 2021).pdf | | |
| DX-0132 | 7/29/2021 Twentieth Allonge to Promissory Note, dated July, 2021 (email attachment) | | |
| DX-0133 | 2/2/2021 email from C. Cooper to T. Goldstein re Loan extension, attaching Tom Goldstein Allonge 19.pdf | | |
| DX-0134 | 2/2/2021 Nineteenth Allonge To Promissory Note, dated February 2, 2021 (email attachment) | | |
| DX-0135 | 6/17/2019 email from A. Debarge to T. Goldstein re Fifteenth Allonge to Promissory Note - May 13, 2019, attaching 1243_001.pdf | | |
| DX-0136 | 6/17/2019 Fifteenth Allonge to Promissory Note, dated May 13, 2019 (email attachment) | | |
| DX-0137 | 7/18/2018 email from C. Cooper to T. Goldstein re Loan extension, attaching Fourteenth Allonge to Goldstein Promissory Note.pdf | | |
| DX-0138 | 7/18/2018 Fourteenth Allonge to Goldstein Promissory Note, dated July 19, 2018 (email attachment) | | |
| DX-0139 | 1/8/2018 email from D. Sugimoto to T. Goldstein re Wire Instructions, attaching Eleventh Allonge to Goldstein Promissory Note.PDF | | |
| DX-0140 | 1/8/2018 Eleventh Allonge to Goldstein Promissory Note, dated December 28, 2017 (email attachment) | | |
| DX-0141 | 2/14/2018 email from E. Citron to T. Goldstein re AMEX - List of Retailers | | |
| DX-0142 | 2/12/2018 email from LinkedIn to T. Goldstein re Ayesha N., Kimberly, and 5 others want to join your network | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0143 | 12/19/2019 email from D. Sugimoto to T. Goldstein re Seventeenth Allonge to Promissory Note, attaching Seventeenth Allonge to Goldstein Promissory Note.pdf | | |
| DX-0144 | 12/19/2019 Seventeenth Allonge to Goldstein Promissory Note, dated December 19, 2019 (email attachment) | | |
| DX-0145 | 3/29/2021 email from A. Gou to T. Goldstein re Wiring | 2/2/2026 | 2/2/2026 |
| DX-0146 | 3/16/2016 email from D. Sugimoto to T. Goldstein cc'ing C. Craig re Third Allonge to Promissory Note, attaching Third Allonge to Promissory Note - Copy.pdf | | |
| DX-0147 | 3/16/2016 Third Allonge to Promissory Note, dated March 15, 2016 (email attachment) | | |
| DX-0148 | 2/9/2017 email from C. Cooper to T. Goldstein re 6th Allonge to Promissory Note, attaching 3718_001.pdf | | |
| DX-0149 | 2/9/2017 Sixth Allonge to Promissory Note, dated February 6, 2017 (email attachment) | | |
| DX-0150 | 2/7/2018 Email from Guru Helpdesk to J. Levitan re Service Ticket for Workstation | | |
| DX-0151 | 2/2/2018 Email from Guru Help Desk to J. Levitan re Ticket has been updated | | |
| DX-0152 | 12/4/2023 Grand Jury Subpoena to Goldstein & Russell, P.C. | | |
| DX-0153 | 12/4/2023 Grand Jury Subpoena to SCOTUSBlog DELAWARE CORP | | |
| DX-0154 | 12/4/2023 Grand Jury Subpoena to SCOTUSBlog INC | | |
| DX-0155 | 1/2/2024 Grand Jury Subpoena to Thomas Che Goldstein | | |
| DX-0156 | 1/11/2024 letter from S. Okula to T. Goldstein attaching Grand Jury Subpoena | | |
| DX-0157 | 2/28/2024 letter from S. Okula to T. Goldstein attaching Grand Jury Subpoena | | |
| DX-0158 | 4/5/2024 Grand Jury Subpoena to Goldstein & Russell, P.C. | | |
| DX-0159 | 2/13/2024 email from I. Shuman to J. Kravis cc'ing A. Mohammadi re Email request | 2/9/2026 | 2/9/2026 |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0160 | 8/16/2024 letter and Grand Jury Subpoena from S. Okula to Goldstein & Russell | | |
| DX-0161 | IRS - Recordkeeping | | |
| DX-0162 | IRS - Why should I keep records? | | |
| DX-0163 | IRS - What kind of records should I keep? | | |
| DX-0164 | IRS - How long should I keep records? | | |
| DX-0165 | IRS - How should I record my business transactions? | | |
| DX-0166 | IRS - Burden of proof | | |
| DX-0167 | IRS - Employment tax recordkeeping | | |
| DX-0168 | IRS - Topic no 305, Recordkeeping | | |
| DX-0169 | IRS - Instructions for Form 1120-S (2024) | | |
| DX-0170 | Title 31 Code of Federal Regulations, Subtitle A, Part 10, published (June 12, 2014) | | |
| DX-0171 | AICPA & CIMA Statements on Standards for Tax Services No. 1-7 (prior to 1/1/2024) | | |
| DX-0172 | AICPA Statements on Standards for Tax Services 1-7 (Effective Jan 1, 2010 and updated April 30, 2018) | | |
| DX-0173 | Form 13614-C (October 2016) Intake/Interview & Quality Review Sheet | | |
| DX-0174 | Maryland Board of Public Accountancy - Taking the Exam | | |
| DX-0175 | IRS Instructions for Forms 1099-MISC and 1099-NEC (04/2025) | | |
| DX-0176 | The IRS Collection Process, Publication 594 | | |
| DX-0177 | IRS Part 5. Collecting Process | | |
| DX-0178 | Internal Revenue Service, Treasury, section 1.6001-1 Records | | |
| DX-0179 | GRF CPAs & Advisors - How Long Should Records Be Kept? (August 14, 2013) | | |
| DX-0180 | Schedule 1 (Form 1040) - Additional Income and Adjustments to Income (2018) | | |
| DX-0181 | IRS Part 25. Special Topics | | |
| DX-0182 | IRS Taxpayer Bill of Rights | | |
| DX-0183 | 11/5/2025 Declaration of Gelman, Rosenberg & Freedman, PC | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0184 | 6/18/2018 email from RocketReach to A. Temple re Activate your RocketReach Account | | |
| DX-0185 | 6/18/2018 email from Hunter to A. Temple re Validate your account on Hunter | | |
| DX-0186 | 8/18/2018 email from Technical Support at curuconsult.com to A. Temple re Notification: ActiveSync Enabled | | |
| DX-0187 | 11/7/2023 letter and Grand Jury Subpoena from S. Okula to W. Deyhle, CPA, Gelman, Rosenberg & Freedman | 2/4/2026 | 2/4/2026 |
| DX-0188 | 2/8/2024 letter and Grand Jury Subpoena from S. Okula to Ian Shuman, Gelman, Rosenberg & Freedman | | |
| DX-0189 | 10/9/2020 letter and Grand Jury Subpoena from R. Hur to Walter Deyhle, CPA, Gelman, Rosenberg & Freedman | 2/4/2026 | 2/4/2026 |
| DX-0190 | 6/21/2024 letter and Grand Jury Subpoena from S. Okula to Ian Shuman, Gelman, Rosenberg & Freedman | 2/4/2026 | 2/4/2026 |
| DX-0191 | AICPA 2020 Individual Income Tax Return Checklist | | |
| DX-0192 | AICPA 2020 S Corporation Income Tax Return Checklist | | |
| DX-0193 | 2021 Corporation Income Tax Return Organizer - Forms 1120 and 1120-S | | |
| DX-0194 | 2021 Individual Income Tax Return Organizer - Form 1040 | | |
| DX-0195 | 5/2015 AICPA Due Diligence in Tax Services | | |
| DX-0196 | AICPA Interpretations of Statement on Standards for Tax Services No. 1, Tax Return Positions | | |
| DX-0197 | 10/7/2025 AICPA FAQs for Statement on Standards for Tax Services No. 2, Answers to Questions on Returns | | |
| DX-0198 | 10/10/2017 meeting invite from T. Goldstein to T. Goldstein re AA 362: LAX (8:00am)>ORD (2:10pm) | | |
| DX-0199 | 10/13/2017 meeting invite from T. Goldstein to T. Goldstein re UA 4436: DCA (2:50pm)-EWR (4:11pm) | | |
| DX-0200 | 10/13/2017 meeting invite from T. Goldstein to T. Goldstein re UA19: EWR (6:25pm)-MXP (8:40am) | | |
| DX-0201 | 10/9/2017 - 10/11/2017 meeting invitation from T. Goldstein to T. Goldstein re Fairmont Chicago, Millennium Park | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0202 | 10/10/2017 meeting invitation from T. Goldstein to T. Goldstein re UA 1712: ORD (8:59pm)>DCA (11:53pm) | | |
| DX-0203 | 10/12/2017 - 10/13/2017 meeting invitation from T. Goldstein to T. Goldstein re Cyan merits br due | | |
| DX-0204 | Internal Revenue Manual, Part 5.14 (Installment Agreements) | | |
| DX-0205 | Code of Federal Regulations Chapter 26, section 1.6102-1 Computations on returns or other documents | | |
| DX-0206 | Docket Sheet, Case No. 15-1439 (Supreme Court of the United States) | 2/12/2026 | 2/12/2026 |
| DX-0207 | 12/11/2025 Letter from U.S. DOJ to J. Kravis re Law Enforcement witnesses and Ms. Tice | | |
| DX-0208 | 9/23/2018 Email from J. Levitan to himself re Tuesday reminder re montenegro wire | | |
| DX-0209 | 9/26/2018 Email from J. Levitan to A. Rajkovic re Transfer, attaching UCB Order.pdf | | |
| DX-0210 | 9/26/2018 UCB Order (email attachment) | | |
| DX-0211 | 12/28/2016 Email from M. Runkle to J. Leonard, W. Deyhle re UCB account and SCOTUSblog | | |
| DX-0212 | 12/1/2018 email from T. Goldstein to J. Levitan re Income / taxes | | |
| DX-0213 | 1/5/2017 email from M. Runkle to T. Goldstein re Montenegro | | |
| DX-0214 | 10/20/2016 phone message between T. Goldstein and K. Gipson | | |
| DX-0215 | 10/12/2016 phone message between T. Goldstein and K. Gipson | 1/15/2026 | 1/15/2026 |
| DX-0216 | 10/22/2018 Email from T. Goldstein to J. Levitan re translator hours | | |
| DX-0217 | 5/30/2013 email from J. Howe to T. Goldstein re Two things | | |
| DX-0218 | 11/25/2024 Memorandum of Interview of Yvette Parrish | | |
| DX-0219 | 2/22/2019 Letter from T. Goldstein to M. Pavlovic re capital contribution | | |
| DX-0220 | 9/25/2018 Letter from T. Goldstein to M. Pavlovic re capital contribution | | |
| DX-0221 | 10/13/2017 Invoice from Wilson-Epes Printing re Brief for Retirement Fund | 1/22/2026 | 1/22/2026 |
| DX-0222 | Spreadsheet re expenses | | |
| DX-0223 | 2018 W-2 for K. Adamova | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0224 | 2018 W-2 for K. Hagenlocher | | |
| DX-0225 | 2018 W-2 for A. Temple | | |
| DX-0226 | 2017 Form 1099-MISC for Goldstein & Russell, P.C. | 1/21/2026 | 1/21/2026 |
| DX-0227 | 11/10/2020 Email from T. Smith to J. Levitan re wire coming in | | |
| DX-0228 | 4/25/2018 Letter from T. Goldstein to L. Porter (attachment to email at PROD-USA-0248235) | | |
| DX-0229 | 3/31/2021 Goldstein & Russell P.C. Wells Fargo Interest on Lawyers Trust Account (x6844) | | |
| DX-0230 | 2/28/2021 Goldstein & Russell P.C. Wells Fargo Navigate Business Checking (x9787) | | |
| DX-0231 | 3/31/2021 Goldstein & Russell P.C. Wells Fargo Navigate Business Checking (x9787) | | |
| DX-0232 | Tax Return for the Year Ending December 31, 2018 (Goldstein & Russell, PC) | | |
| DX-0233 | Tax Return for the Year Ending December 31, 2019 (Goldstein & Russell, PC) | | |
| DX-0234 | 3/19/2021 A. Howe Balance and holdings | | |
| DX-0235 | 3/19/2021 T. Goldstein Balances and holdings | | |
| DX-0236 | 1/12/2017 Emails from M. Runkle to W. Deyhle re accountant in office | 1/21/2026 | 1/21/2026 |
| DX-0237 | 12/28/2016 Emails from W. Deyhle to M. Runkle re foreign bank account | 2/4/2026 | 2/4/2026 |
| DX-0238 | 9/22/2016 Emails from J. Leonard to M. Runkle re foreign bank account | 1/21/2026 | 1/21/2026 |
| DX-0239 | Excel re legal fee income | | |
| DX-0240 | 9/27/2018 Emails from J. Leonard to J. Levitan re wire transfer | | |
| DX-0241 | 11/26/2018 email from J. Levitan to K. Adamova re Insurance, attaching health-benefits-claim-form-in-service-area-cut0165-i.pdf | | |
| DX-0242 | 9/27/2018 Emails from J. Leonard to J. Levitan re wire transfer | 1/22/2026 | 1/22/2026 |
| DX-0243 | Excel re TG Personal income | | |
| DX-0244 | Attachment to PROD-USA-0036686: health-benefits-claim-form-in-service-area-cut0165-i.pdf | | |
| DX-0245 | 3/22/2023 Emails from T. Goldstein to A. Gou re transactions | | |
| DX-0246 | 9/2/2021 Emails from B. Languy to A. Gou re bank statements | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0247 | 2/8/2021 Email from B. Languy to E. Oleszczuk and A. Gou re FSA Enrollment Error | | |
| DX-0248 | 1/29/2021 Email from B. Languy to K. Bart and I. Shuman re G&R - 2020 1099 - Jaime Bailey - No 1099 Need- personal distribution | 2/2/2026 | 2/2/2026 |
| DX-0249 | 3/23/2021 Email from W. Deyhle to A. Gou re Regarding Vanguard 60 day rollover | | |
| DX-0250 | 10/20/2022 Email from D. Ness to A. Gou re Roundup agreement | | |
| DX-0251 | 3/22/2021 Email from I. Shuman to A. Gou and B. Languy re Tom December 2020 pay | | |
| DX-0252 | 7/12/2022 Email from A. Gou to I. Shuman and A. Gou re 1099s from 2021 | 2/2/2026 | 2/2/2026 |
| DX-0253 | 4/25/2022 Email from A. Gou to W. Deyhle re Notice of adjustment for Tom | | |
| DX-0254 | | | |
| DX-0255 | 1/13/2022 2021 1099-R Vanguard Fiduciary Trust Company (Payer), Thomas Goldstein (Recipient) | | |
| DX-0256 | 1/13/2022 2021 1099-R Vanguard Fiduciary Trust Company (Payer), Amy Howe  (Recipient) | | |
| DX-0257 | 4/11/2022 Email from A. Gou to W. Deyhle re Notice of adjustment (CP2000) | | |
| DX-0258 | 3/13/2019 Email from J. Levitan re Pay IRS 42k | | |
| DX-0259 | 2/19/2018 email from J. Leonard to J. Levitan re Payroll drafts | | |
| DX-0260 | 2/2/2018 email from J. Leonard to J. Levitan | | |
| DX-0261 | 1/26/2018 Email from J. Leonard to J. Levitan re 1099 - firm | 1/22/2026 | 1/22/2026 |
| DX-0262 | 7/20/2018 email from J. Leonard to J. Levitan re Payroll | | |
| DX-0263 | 8/24/2018 email from V. Kubick to J. Levitan re Payroll | | |
| DX-0264 | 8/21/2018 email from J. Levitan to V. Kubick re Payroll | | |
| DX-0265 | 12/1/2018 Email from W. Deyhle to J. Levitan re TG Income/Loans | 1/22/2026 | 1/22/2026 |
| DX-0266 | 11/26/2018 Email from P. Brennan to J. Levitan re K. Adamova, attaching Maryland State Continuation Guidelines | | |
| DX-0267 | 1/29/2019 Email from J. Leonard to J. Levitan re payroll drafts attached | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0268 | 1/25/2019 Email from J. Leonard to J. Levitan re Wires for 1099, attaching G&R transaction list by vendor | 1/22/2026 | 1/22/2026 |
| DX-0269 | 3/7/2019 Email from J. Leonard to J. Levitan re Open Items firm tax return | 2/5/2026 | 2/5/2026 |
| DX-0270 | 2/28/2019 Email from J. Leonard to J. Levitan re Note about card payments | | |
| DX-0271 | 4/5/2019 email from K. Adamova to J. Levitan re Insurance info, attaching 20190405_161035.jpg | | |
| DX-0272 | Attachment to PROD-USA-0045906: 20190405_161035.jpg (Employee Election Form) | | |
| DX-0273 | Attachment to PROD-USA-0045579: Maryland State Continuation Guidelines.docx | | |
| DX-0274 | 1/13/2019 - Goldstein & Russell, P.C. 2018 transaction list by vendor | 2/10/2026 | 2/10/2026 |
| DX-0275 | 3/7/2019 email from J. Levitan to P. Brennan re Remove K Adamova | | |
| DX-0276 | 12/29/2020 Email from B. Languy to I. Shuman re Goldstein & Russell, P.C. - Citibank Transactions on the Wells Fargo Operating Account Bank Statements | 2/2/2026 | 2/2/2026 |
| DX-0277 | 1/29/2020 Email from J. Leonard to K. Bart re Firm tax prep info | 2/5/2026 | 2/5/2026 |
| DX-0278 | 4/1/2020 email from BenefitMall enrollment to K. Bart re Important Benefit Notification: Goldstein and Russell PC | | |
| DX-0279 | 2/17/2020 Email from K. Bart to J. Leonard re items firm 1020 S return | 2/2/2026 | 2/2/2026 |
| DX-0280 | 1/14/2020 Email from K. Bart to J. Leonard re Distribution to Tom | 2/2/2026 | 2/2/2026 |
| DX-0281 | 8/12/2020 Email from K. Bart to I. Shuman re Firm tax prep info | | |
| DX-0282 | 3/18/2016 Email from J. Leonard to M. Runkle re G&R, attaching Chase LOC register | | |
| DX-0283 | 4/18/2016 Email from W. Deyhle to M. Runkle re Tom and Amy's tax organizer | | |
| DX-0284 | 12/22/2016 Email from J. Leonard to M. Runkle re firm wires, attaching G&R wires | | |
| DX-0285 | Attachment to PROD-USA-0053179: Chase LOC register.pdf | | |
| DX-0286 | 3/11/2016 Email from M. Runkle to A. Hamm re Tom and Amy's tax organizer | 1/21/2026 | 1/21/2026 |
| DX-0287 | 12/22/2016 Email from M. Runkle to J. Leonard re Wires | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0288 | 10/25/2021 Email from T. Madden to T. Goldstein re Update for Thomas Goldstein | | |
| DX-0289 | 12/13/2022 Email from W. Deyhle to T. Goldstein re Offsetting income | | |
| DX-0290 | 10/14/2020 Email from W. Deyhle to T. Goldstein re Income/taxes | 1/22/2026 | 1/22/2026 |
| DX-0291 | 10/15/2020 Email from K. Bart to T. Goldstein re items firm 1020 S return | 2/2/2026 | 2/2/2026 |
| DX-0292 | 10/10/2014 Email from T. Goldstein to A. Hamm re Tom's personal tax return | | |
| DX-0293 | 4/24/2015 Email from T. Goldstein to A. Hamm re Can I have the balances | | |
| DX-0294 | 4/4/2014 Email from A. Hamm to T. Goldstein re 2013 firm top-heavy contribution | 2/4/2026 | 2/4/2026 |
| DX-0295 | 12/27/2016 Email from M. Runkle to T. Goldstein re Balances, attaching Wires from Wells and Bilzerian etc 2016, G&R wires | | |
| DX-0296 | Attachment to PROD-USA-0058293: Wires from Wells and Bilzerian etc 2016.xlsx | | |
| DX-0297 | Attachment to PROD-USA-0058294:  G&R wires.xlsx | | |
| DX-0298 | 3/3/2016 Email from T. Goldstein to M. Runkle re Tom and Amy's tax organizer | 2/4/2026 | 2/4/2026 |
| DX-0299 | 3/18/2016 Email from T. Goldstein to M. Runkle re Taxes | | |
| DX-0300 | 5/5/2016 Email from T. Goldstein to M. Runkle re Wires | 1/20/2026 | 1/20/2026 |
| DX-0301 | 10/26/2016 Email from T. Goldstein to M. Runkle re Montenegro money | 1/21/2026 | 1/21/2026 |
| DX-0302 | 10/26/2016 Email from T. Goldstein to M. Runkle re Wire | 2/12/2026 | 2/12/2026 |
| DX-0303 | 4/4/2017 Email from T. Goldstein to M. Soriaga re Instructions | | |
| DX-0304 | 10/13/2017 email from T. Goldstein to J. Levitan re taxes | 2/4/2026 | 2/4/2026 |
| DX-0305 | 5/9/2018 email from T. Goldstein to J. Levitan re Krystle Hagenlocher | | |
| DX-0306 | 7/23/2018 email from T. Goldstein to J. Levitan re IRS on Tuesday | | |
| DX-0307 | 3/31/2021 email from T. Goldstein to A. Gou re Safai wire | | |
| DX-0308 | 3/3/2016 email from A. Hamm to T. Goldstein re Fwd: Tom and Amy's tax organizer | | |
| DX-0309 | 3/28/2016 email from M. Runkle to T. Goldstein re G&R | | |
| DX-0310 | 7/6/2016 email from M. Runkle to T. Goldstein re Updated balances | 2/12/2026 | 2/12/2026 |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0311 | 11/18/2016 email from M. Runkle to T. Goldstein re Wire | 2/12/2026 | 2/12/2026 |
| DX-0312 | 11/18/2016 email from M. Runkle to T. Goldstein re Citibank | | |
| DX-0313 | 4/13/2017 email from M. Runkle to T. Goldstein re FW: taxes | 1/21/2026 | 1/21/2026 |
| DX-0314 | 3/31/2017 email from W. Deyhle to T. Goldstein re taxes | 2/3/2026 | 2/3/2026 |
| DX-0315 | 3/31/2017 email from W. Deyhle to T. Goldstein re taxes | | |
| DX-0316 | 10/13/2017 email from W. Deyhle to T. Goldstein cc'ing T. McRoy re taxes | 2/3/2026 | 2/3/2026 |
| DX-0317 | 10/12/2017 email from W. Deyhle to T. Goldstein re taxes | 2/3/2026 | 2/3/2026 |
| DX-0318 | 1/19/2018 email from J. Levitan to T. Goldstein re Accounting Contacts | 1/22/2026 | 1/22/2026 |
| DX-0319 | 10/11/2018 email from W. Deyhle to T. Goldstein cc'ing Y. Choi re taxes | 2/3/2026 | 2/3/2026 |
| DX-0320 | 3/11/2019 email from W. Deyhle to T. Goldstein cc'ing Y. Choi re IRS | 2/3/2026 | 2/3/2026 |
| DX-0321 | 3/4/2019 email from J. Levitan to T. Goldstein re Wire | 2/12/2026 | 2/12/2026 |
| DX-0322 | 9/16/2021 email from A. Gou to T. Goldstein re G&R | | |
| DX-0323 | Google vs Oracle Media Workbook.pdf (redacted) | | |
| DX-0324 | 2/24/2021 email from A. Gou to T. Goldstein re following up | 2/2/2026 | 2/2/2026 |
| DX-0325 | 4/24/2018 email from K. Hagenlocher to J. Levitan and T. Goldstein re General Counsel & Backgrounders doc | | |
| DX-0326 | Attachment: General Counsel Contacts - 3b-10b Revenue - MAP.xlsx | | |
| DX-0327 | Attachment: Backgrounders.docx | | |
| DX-0328 | 1/22/2017 email from T. Goldstein to T. Goldstein re file, attaching Amounts.docx | | |
| DX-0329 | 1/22/2017 Amounts.docx (attachment) | 2/12/2026 | 2/12/2026 |
| DX-0330 | 4/29/2018 email from T. Goldstein to A. Temple re Google vs Oracle Workbook | | |
| DX-0331 | 4/24/2018 email from T. Goldstein to K. Hagenlocher re FW: Work, attaching General Counsel Contacts - 3b-10b Revenue - MAP.xlsx and Backgrounders.docx | | |
| DX-0332 | 4/24/2018 General Counsel Contacts - 3b-10b Revenue - MAP (email attachment) | | |
| DX-0333 | 4/24/2018 Company and General Counsel Background Summaries (email attachment) | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0334 | 2/24/2021 email from T. Goldstein to J. Graham and A. Howe cc'ing G. Busch and M. Shin re following up | | |
| DX-0335 | 2/25/2021 email from T. Goldstein to J. Graham, G. Busch, and M. Shin re following up re: IRS payment plan | | |
| DX-0336 | 5/22/2019 correspondence from IRS to T. Goldstein & A. Howe | | |
| DX-0337 | 2/23/2021 email from T. Goldstein to J. Graham cc'ing Gregg Busch and A. Howe re following up | | |
| DX-0338 | 2/23/2021 email from T. Goldstein to G. Busch re following up | 2/3/2026 | 2/12/2026 |
| DX-0339 | 10/13/2017 email from T. Goldstein to T. Goldstein re Amounts Doc, attaching Amounts.docx | 1/29/2026 | 1/29/2026 |
| DX-0340 | 10/13/2017 Amounts.docx (email attachment) | 1/29/2026 | 1/29/2026 |
| DX-0341 | 1/21/2014 email from A. Hamm to T. Goldstein re Wire | | |
| DX-0342 | 1/28/2014 email from A. Hamm to T. Goldstein re Wire | | |
| DX-0343 | 5/10/2018 email from K. Hagenlocher to T. Goldstein re General Counsel Contacts - 3b-10b Revenue - MAP.xlsx | | |
| DX-0344 | 6/4/2018 email from A. Temple to T. Goldstein & P. Ryan re Google doc | | |
| DX-0345 | 1/14/2019 email from A. Temple to T. Goldstein re The media doc | | |
| DX-0346 | 3/23/2021 email from G. Busch to T. Goldstein and J. Graham | | |
| DX-0347 | 6/22/2018 email from A. Temple to L. Cohen re Getting started with Muck Rack, Anne! | | |
| DX-0348 | 4/7/2020 email from J. Porter to K. Bart re Enrollment changes | | |
| DX-0349 | 1/5/2018 email from J. Leonard to J. Levitan re firm payroll drafts 11.30.18 | | |
| DX-0350 | 10/3/2018 email from K. Adamova to J. Levitan re G&R Forms | | |
| DX-0351 | 10/3/2018 email from K. Adamova to J. Levitan re G&R Forms | | |
| DX-0352 | 7/24/2018 email from T. Goldstein to J. Levitan re Krystle | | |
| DX-0353 | 4/23/2018 email from J. Leonard to J. Levitan re Payroll | | |
| DX-0354 | 4/23/2018 email from J. Porter to J. Levitan re New Hire | | |
| DX-0355 | 12/3/2018 email from P. Brennan to J. Levitan re Goldstein-Russell - K Adamova termination - RESCIND | | |
| DX-0356 | 7/5/2018 email from J. Levitan to K. Hagenlocher re Goldstein & Russell | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0357 | 4/20/2018 email from J. Levitan to J. Leonard re Payroll | | |
| DX-0358 | 7/31/2018 email from J. Levitan to K. Hagenlocher re Healthcare form | | |
| DX-0359 | Attachment: KH BMLL change form.pdf | | |
| DX-0360 | 11/21/2016 email from M. Runkle to T. Goldstein re Wire | | |
| DX-0361 | 3/29/2021 phone message between T. Goldstein and Office Manager | | |
| DX-0362 | 4/15/2021 phone message between T. Goldstein and Office Manager | | |
| DX-0363 | Attachment to PROD-USA-0066480:  UCB invoice from firm.docx | | |
| DX-0364 | Attachment to PROD-USA-0066480: UCB wire request G&R.pdf | | |
| DX-0365 | Attachment to PROD-USA-0066480: UCD wire request Gibson.pdf | | |
| DX-0366 | 2/15/2019 Invoice from Goldstein & Russell, P.C. to Paul Phua for Legal Counsel | 2/12/2026 | 2/12/2026 |
| DX-0367 | 12/27/2016 email from T. Goldstein to M. Runkle re Balances | | |
| DX-0368 | 2/26/2019 email from T. Goldstein to J. Levitan re Montenegro | | |
| DX-0369 | 2/25/2019 email from J. Levitan to T. Goldstein re Montenegro, attaching PP invoice 2.25.pdf | | |
| DX-0370 | 2/25/2019 invoice from Goldstein & Russell, P.C. to Paul Phua for Legal Counsel (email attachment) | | |
| DX-0371 | 2/25/2019 email from J. Levitan to T. Goldstein re Montenegro, attaching PP Invoice.pdf | | |
| DX-0372 | 2/22/2019 email from J. Levitan to T. Goldstein re Montenegro, attaching TG Capital Contribution 2.22.pdf | | |
| DX-0373 | Attachment to PROD-USA-0067899:  TG Capital Contribution 2.22.pdf | | |
| DX-0374 | 4/11/2016 email from M. Runkle to T. Goldstein re Tom and Amy's tax organizer | | |
| DX-0375 | 2/26/2019 email from J. Levitan to A. Rajkovic cc'ing M. Pavlovic and A. Raza, attaching PP invoice final.pdf | | |
| DX-0376 | 2/26/2019 PP invoice final (email attachment) | | |
| DX-0377 | 2/22/2019 Email from J. Levitan to Ana Rajkovic and M. Pavlovic re Transfer, attaching TG Capital Contribution 2.22.pdf | | |
| DX-0378 | 2/22/2019 letter from T. Goldstein to M. Pavlovic re capital contribution (email attachment) | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0379 | 4/11/2016 email from J. Leonard to M. Runkle cc'ing W. Deyhle re Tom and Amy's tax organizer | | |
| DX-0380 | 10/6/2022 email from A. Gou to W. Deyhle et al. re Question about Parabellum Loans, attaching 2021 03 29 Investment Documents - 52nd State - Execution Copies.pdf and Cash Flows - 51st State Capital LLC.xlsx | 2/9/2026 | 2/9/2026 |
| DX-0381 | Attachment to PROD-USA-0069754:  Cash Flows - 51st State Capital LLC.xlsx | | |
| DX-0382 | 4/27/2021 email from E. Peterman to T. Goldstein et al. re IDOT Revisions | | |
| DX-0383 | 6/25/2018 blank email from J. Leonard to I. Shuman | | |
| DX-0384 | 2/26/2019 email from Y. Choi to J. Levitan re bank account levy | 2/4/2026 | 2/4/2026 |
| DX-0385 | 10/14/2020 email from W. Deyhle to I. Shuman re TG Income/Loans | 2/4/2026 | 2/4/2026 |
| DX-0386 | Distributions made by firm chart | | |
| DX-0387 | Tax Return for the Year Ending December 31, 2013 (Goldstein & Russell, PC) | | |
| DX-0388 | Tax Return for the Year Ending December 31, 2014 (Goldstein & Russell, PC) | | |
| DX-0389 | Tax Return for the Year Ending December 31, 2015 (Goldstein & Russell, PC) | | |
| DX-0390 | Tax Return for the Year Ending December 31, 2016 (Goldstein & Russell, PC) | | |
| DX-0391 | Tax Return for the Year Ending December 31, 2017 (Goldstein & Russell, PC) | | |
| DX-0392 | 2013 Adjusting Entries | | |
| DX-0393 | 2013 Goldstein & Russell General Ledger | | |
| DX-0394 | 2014 Adjusting Entries | | |
| DX-0395 | 2014 Goldstein & Russell General Ledger | | |
| DX-0396 | 2015 Adjusting Entries | | |
| DX-0397 | 2015 Goldstein & Russell General Ledger | | |
| DX-0398 | 2016 Adjusting Entries | | |
| DX-0399 | 2016 Goldstein & Russell General Ledger | 2/10/2026 | 2/10/2026 |
| DX-0400 | 2017 Adjusting Entries | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0401 | 2017 Goldstein & Russell General Ledger | | |
| DX-0402 | 2018 Adjusting Entries | | |
| DX-0403 | 2018 Goldstein & Russell General Ledger | 2/5/2026 | 2/5/2026 |
| DX-0404 | 2019 Adjusting Entries | | |
| DX-0405 | 2019 Goldstein & Russell General Ledger | 2/5/2026 | 2/5/2026 |
| DX-0406 | 1/31/2017 Invoice from Gelman, Rosenberg & Freedman to Goldstein and Russell, PC re 2016 Forms 1099 Services | | |
| DX-0407 | 10/31/2017 Invoice from Gelman, Rosenberg & Freedman to Goldstein and Russell, PC re professional services | 2/4/2026 | 2/4/2026 |
| DX-0408 | Tax Return for the Year Ending December 31, 2013 (Thomas C. Goldstein) | | |
| DX-0409 | Amended Tax Return Filing Instructions for Year Ending December 31, 2013 | | |
| DX-0410 | Tax Return for the Year Ending December 31, 2014 (Thomas C. Goldstein & Amy L. Howe) | | |
| DX-0411 | Tax Return for the Year Ending December 31, 2015 (Thomas C. Goldstein & Amy L. Howe) | | |
| DX-0412 | Tax Return for the Year Ending December 31, 2016 (Thomas C. Goldstein & Amy L. Howe) | | |
| DX-0413 | Tax Return for the Year Ending December 31, 2017 (Thomas C. Goldstein & Amy L. Howe) | | |
| DX-0414 | Tax Return for the Year Ending December 31, 2018 (Thomas C. Goldstein & Amy L. Howe) | | |
| DX-0415 | 2019 Tax Return for the Year Ending December 31, 2019 (Thomas C. Goldstein & Amy L. Howe) | | |
| DX-0416 | 2020 Goldstein & Russell General Ledger (January through May) | | |
| DX-0417 | 2023 Goldstein & Russell General Ledger (January through November) | | |
| DX-0418 | 2020 Goldstein & Russell General Ledger (June through December) | | |
| DX-0419 | 2021 Goldstein & Russell General Ledger | | |
| DX-0420 | 2022 Goldstein & Russell General Ledger | | |
| DX-0421 | U.S. Individual Amended Income Tax Return for the Year Ending December 31, 2020 (Goldstein & Russell, PC) | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0422 | Goldstein & Russell, PC 2021 Tax Returns | | |
| DX-0423 | 10/23/2021 email from T. Madden to Y. Choi re Thomas Goldstein Taxes, attaching Scan Sep 30, 2021 at 3.05 PM.pdf | | |
| DX-0424 | Attachment to PROD-USA-0156025:  Scan Sep 30, 2021 at 3.05 PM.pdf | | |
| DX-0425 | 2/10/2022 Email from A. Gou to I. Shuman re 1099s for 2021, attaching 1099.pdf et.al | 2/9/2026 | 2/9/2026 |
| DX-0426 | 2021 1099-NEC American Federation of Teachers (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0427 | 2021 1099-NEC Belmora LLC (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0428 | 2021 1099-NEC Berkshire Hathaway Automotive (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0429 | 2021 1099-NEC Hendrick Automotive Group (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0430 | 2021 1099-NEC Labaton Sucharow LLP (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0431 | 2021 1099-NEC Lake Whillans Fund I LP (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0432 | 2021 1099-NEC The Lanier Law Firm, P.C.  (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0433 | 2021 1099-NEC Lieff, Cabraser, Heimann & Bernstein (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0434 | 2021 1099-NEC Lovell Stewart Halebian Jacobson, LLP (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0435 | 2021 1099-NEC Lowey Dannenberg, P.C. (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0436 | 2021 1099-NEC McCall -T Inc (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0437 | 2021 1099-NEC Morgan Verkamp, LLC (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0438 | 2021 1099-NEC Napoli Shkolnik & Associates PLLC (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | 1/21/2026 | 1/21/2026 |
| DX-0439 | 2021 1099-NEC Napoli Shkolnik PLLC (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0440 | 2021 1099-NEC New Venture Fund (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0441 | 2021 1099-NEC NS PR Law Services LLC (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0442 | 2021 1099-MISC Penske Automotive Group Inc. (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0443 | 2021 1099-NEC Pollaro Law LLC (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0444 | 2021 1099-NEC Retail Litigation Center, Inc. (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0445 | 2021 1099-NEC Retail Industry Leaders Association Inc. (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0446 | 2021 1099-NEC Robbins Geller Rudman & Dowd LLP (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | 2/4/2026 | 2/4/2026 |
| DX-0447 | 2021 1099-NEC SFR Investments Pool 1 LLC (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0448 | 2021 1099-NEC Sparacino PLLC (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0449 | 2021 1099-NEC Stanford Financial Group Receivership (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0450 | 2021 1099-NEC U.S. Lumber Coalition, Inc. (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0451 | 2021 1099-NEC VS Service Company, LLC (Payer), Goldstein & Russell, P.C. (Recipient) (email attachment) | | |
| DX-0452 | 2021 1099-INT Wells Fargo, Goldstein & Russell P.C. (email attachment) | | |
| DX-0453 | 3/16/2023 email from T. Goldstein to A. Gou, et al. re Amy taxes 2021 | 2/2/2026 | 2/2/2026 |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0454 | 2/11/2021 email from Y. Choi to A. Gou cc'ing W. Deyhle re Goldstein Payment Plan, attaching IRS payment plan.pdf | 2/3/2026 | 2/3/2026 |
| DX-0455 | 2/11/2021 IRS payment plan (email attachment) | 1/28/2026 | 1/28/2026 |
| DX-0456 | 4/26/2021 email from W. Deyhle to A. Gou et al. re Tom and Amy Taxes 2021 | 2/4/2026 | 2/4/2026 |
| DX-0457 | 11/28/2022 email from W. Deyhle to T. Goldstein re FW: Meeting, attaching Form 5754 (Rev. December 2008).pdf | | |
| DX-0458 | Attachment to PROD-USA-0165676:  Form 5754 (Rev. December 2008).pdf | | |
| DX-0459 | U.S. Individual Amended Income Tax Return for the Year Ending December 31, 2020 (Thomas C. Goldstein & Amy L. Howe) | | |
| DX-0460 | U.S. Individual Amended Income Tax Return for the Year Ending December 31, 2021 (Thomas C. Goldstein & Amy L. Howe) | | |
| DX-0461 | U.S. Individual Amended Income Tax Return for the Year Ending December 31, 2022 (Thomas C. Goldstein & Amy L. Howe) | | |
| DX-0462 | 3/30/2018 - 2/29/2024 text messages between T. Goldstein and K. Adamova | 2/12/2026 | 2/12/2026 |
| DX-0463 | 12/26/2018 email from T. Poland to J. Levitan cc'ing P. Brennan re Question | | |
| DX-0464 | 12/28/2018 email from T. Poland to J. Levitan and P. Brennan re Question | | |
| DX-0465 | 5/10/2018 email from J. Porter to J. Levitan re Another new hire | | |
| DX-0466 | 1/24/2020 email from J. Porter to K. Bart re BenefitMall Bill errors | | |
| DX-0467 | Attachment: BMLL Change Request Form FINAL 8-30-13.pdf | | |
| DX-0468 | 2/24/2021 Uniform Residential Loan Application of Thomas Goldstein and Amy Howe | 2/12/2026 | 2/12/2026 |
| DX-0469 | 2/24/2021 Evidence of Joint Application | | |
| DX-0470 | 3/13/2018 email from L. Porter to T. Goldstein re List of 35 or so main targets | | |
| DX-0471 | Attachment: Trips Tom could take - AmEx.xlsx | | |
| DX-0472 | 3/12/2018 email from E. Evans to T. Goldstein and L. Porter re MDL docket | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0473 | 3/13/2018 email from L. Porter to T. Goldstein re Second tier of possible clients | | |
| DX-0474 | Attachment: 2nd Tier of Possible Clients - AmEx.xlsx | | |
| DX-0475 | 2/14/2018 email from L. Porter to T. Goldstein re AMEX - List of Retailers | | |
| DX-0476 | Attachment: Retailers_.xlsx | | |
| DX-0477 | 3/29/2018 email from L. Porter to T. Goldstein re Work, attaching two documents | | |
| DX-0478 | Attachment: General Counsel Contacts - 3b-10b Revenue - MAP.xlsx | | |
| DX-0479 | Attachment: Backgrounders.docx | | |
| DX-0480 | 2/13/2018 email from L. Porter to T. Goldstein re AMEX - List of Retailers | | |
| DX-0481 | Attachment: Retailers_.xlsx | | |
| DX-0482 | 3/7/2018 email from L. Porter to T. Goldstein re Activity in Case 1:11-md-02221-NGG-RER American Express Anti-Steering Rules Antitrust Litigation (NO II) Motion for Leave to File Document | | |
| DX-0483 | 2/22/2018 email from L. Porter to T. Goldstein re General Counsel Contacts - AMEX | | |
| DX-0484 | Attachment: General Counsel Contacts - AMEX.xlsx | | |
| DX-0485 | 3/8/2018 email from L. Porter to T. Goldstein re Domains | | |
| DX-0486 | 3/7/2018 email from E. Evans to T. Goldstein and L. Porter re AmEx E.D.N.Y. Docs | | |
| DX-0487 | 3/7/2018 email from L. Porter to T. Goldstein re List of 39 companies | | |
| DX-0488 | Attachment: General Counsel Contacts - 10b Revenue.xlsx | | |
| DX-0489 | 12/14/2017 email from L. Porter to T. Goldstein re Business Industries - Credit Cards, attaching BusinessIndustries_Credit Card.pdf | | |
| DX-0490 | Attachment to PROD-USA-0245030, BusinessIndustries_Credit Card.pdf | | |
| DX-0491 | 12/17/2018 email from L. Porter to T. Goldstein re Business Industries - Credit Cards, attaching Business Industries Sorted_Credit Cards.pdf | | |
| DX-0492 | Attachment: Business Industries Sorted_Credit Cards.pdf | | |
| DX-0493 | 3/11/2018 email from L. Porter to T. Goldstein re Website | | |
| DX-0494 | 3/19/2018 email from T. Goldstein to L. Porter re Next Steps | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0495 | 3/14/2018 email from T. Goldstein to L. Porter | | |
| DX-0496 | 3/12/2018 email from T. Goldstein to L. Porter re AmEx | | |
| DX-0497 | 2/28/2018 email from T. Goldstein to L. Porter re Amex Usage | | |
| DX-0498 | 2/14/2018 email from T. Goldstein to L. Porter re Question | | |
| DX-0499 | 2/13/2018 email from T. Goldstein to S. Tejinder et al. re Hamlet Thurs night | | |
| DX-0500 | 3/11/2018 email from L. Porter to T. Goldstein re Slack | | |
| DX-0501 | 3/8/2018 email from L. Porter to T. Goldstein re Website | | |
| DX-0502 | Attachment: Homepage_cl-01.png | | |
| DX-0503 | 3/6/2018 email from L. Porter to T. Goldstein re Amex Usage | | |
| DX-0504 | Attachment: AmEx Case - Artlcles.xlsx | | |
| DX-0505 | 2/22/2018 email from L. Porter to T. Goldstein re General Counsel Contacts - AMEX | | |
| DX-0506 | 2/21/2018 email from L. Porter to T. Goldstein re General Counsel Contacts | | |
| DX-0507 | Attachment: General Counsel Contacts - AMEX.xlsx | | |
| DX-0508 | 2/22/2024 letter from A. Moseley to S. Okula and C. Tice re First Response to Subpoena to Krystle Dawn Hagenlocher, dated December 19, 2023 | | |
| DX-0509 | iThink mortgage payments | | |
| DX-0510 | iThink records certification | | |
| DX-0511 | 4/23/2018 Email from L. Porter to J. Levitan re Insurance Question | | |
| DX-0512 | 5/1/2018 email from J. Levitan to L. Porter re Termination Letter attaching LP term letter.pdf | | |
| DX-0513 | 5/1/2018 email attachment (4/25/2018 letter from T. Goldstein to L. Porter) | | |
| DX-0514 | 9/13/2017 - 11/8/2018 text messages between J. Levitan and T. Goldstein | | |
| DX-0515 | 6/8/2020 - 9/22/2023 Excel Spreadsheet and Bank Statements showing payments between M. McGuiness and T. Goldstein | | |
| DX-0516 | T. Maguire iMessage and email communications | | |
| DX-0517 | T. Maguire financial records | | |
| DX-0518 | 12/20/2021 - 3/7/2024 text messages between T. Goldstein and P. Napoli | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0519 | 12/6/2018 Journal Entry No. JE6958 Napoli Shkolnik & Assoc. PLLC | | |
| DX-0520 | 4/4/2017 Journal Entry No. JE3259 Napoli Shkolnik & Assoc. PLLC | | |
| DX-0521 | Journal Entry No. JE3724 Napoli Shkolnik & Assoc. PLLC | | |
| DX-0522 | Napoli Law PLLC Custom Balance Sheet Detail From Mar 2017 to Jun 2019 | | |
| DX-0523 | 12/6/2018 Journal Entry No. JE6958 | | |
| DX-0524 | Transaction Search Results spreadsheet | | |
| DX-0525 | 3/6/2017 email from Tom Goldstein to P. Napoli re Wire | | |
| DX-0526 | 3/17/2017 Email from T. Goldstein to P. Napoli re BMS payment | | |
| DX-0527 | 3/22/2017 Email from T. Goldstein to P. Napoli re poker schedule | | |
| DX-0528 | 6/11/2017 Email from P. Napoli to T. Goldstein et. al re poker circuit | | |
| DX-0529 | 10/25/2017 Email from L. Tancredi to T. Goldstein re Poker money | | |
| DX-0530 | 11/06/2017 Email from T. Goldstein to P. Napoli et.al re funds transfer | | |
| DX-0531 | 11/07/2017 Email from T. Goldstein to P. Napoli et. al re funds transfer | | |
| DX-0532 | 11/07/2017 Email from T. Goldstein to J. Levitan et.al re wire transfer | 1/22/2026 | 1/22/2026 |
| DX-0533 | 11/14/2017 Email from T. Goldstein to L. Tancredit et.al re wire transfer resolution | | |
| DX-0534 | 12/06/2017 Email from T. Goldstein to S. E Sacks re plavix owe | | |
| DX-0535 | 1/23/2018 Email from L. Tancredi to J. Levitan re W-9 - Napoli Shkolnik & Associates PLLC. attached 2018 W9 Napoli Shkolnik & Associates PLLC.pdf | | |
| DX-0536 | 1/23/2018 2018 W9 Napoli Shkolnik & Associates PLLC (email attachment) | | |
| DX-0537 | 1/23/2018 Email from J. Levitan to L. Tancredi re GR W9, attaching 2017 G-R W9.pdf | 2/12/2026 | 2/12/2026 |
| DX-0538 | 1/23/2018 2017 G-R W9 (email attachment) | | |
| DX-0539 | 9/11/2020 Email from P. Napoli to T. Goldstein et.al re wire transfer | | |
| DX-0540 | 10/13/2020 Email from T. Goldstein to P. Napoli re fee structure | | |
| DX-0541 | 1/23/2021 Email from L. Poirier to T. Goldstein re W9 | | |
| DX-0542 | 1/25/2021 Email from K. LaGuardia to T. Goldstein re W9, attaching W9 Letter.doc | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0543 | 1/25/2021 W9 Letter (email attachment) | | |
| DX-0544 | 1/25/2021 email from A. Gou to K. LaGuardia re W9, attaching GR W9 2021.pdf | | |
| DX-0545 | 1/25/2021 W-9 (email attachment) | | |
| DX-0546 | 3/1/2017 email from T. Goldstein to H. Shkolnik re Yesterday's call | | |
| DX-0547 | 8/8/2017 email from T. Goldstein to P. Napoli and L. Tancredi re accounting | | |
| DX-0548 | 3/17/2021 email from A. Gou to L. Poirier re Invoice | | |
| DX-0549 | 2021 1099-NEC Napoli Shkolnik & Associates PLLC (Payer), Goldstein & Russell, P.C. (Recipient) | | |
| DX-0550 | 2021 1099-NEC NS PR Law Services LLC (Payer), Goldstein & Russell, PC. (Recipient) | | |
| DX-0551 | 2021 1099-NEC Napoli Shkolnik PLLC (Payer), Goldstein & Russell, P.C. (Recipient) | | |
| DX-0552 | 2020 1099-NEC Napoli Shkolnik & Associates PLLC (Payer), Goldstein & Russell, P.C. (Recipient) | | |
| DX-0553 | 2022 (Rev.) 1099-NEC Napoli Shkolnik & Associates PLLC (Payer), Goldstein & Russell, P.C. (Recipient) | | |
| DX-0554 | 12/6/2018 Journal Entry No. JE6958 | | |
| DX-0555 | 12/6/2018 Custom Balance Sheet Detail | | |
| DX-0556 | 12/6/2017 email from P. Napoli to L. Tancredi re Plavix joint operating account | 1/21/2026 | 1/21/2026 |
| DX-0557 | 1/23/2021 email from L. Poirier to L. Tancredi re Didn't we send 1099's last year | 1/21/2026 | 1/21/2026 |
| DX-0558 | 1/23/2018 email from L. Tancredi to L. Poirier and R. Khaleel re FW: W9, attaching GR W-9 2018.pdf | | |
| DX-0559 | 1/23/2018 W-9 (email attachment) | | |
| DX-0560 | Third Amended & Restated Prepaid Forward Purchase Agreement between Goldstein & Russell, P.C. and 51st State Capital LLC, dated April 26, 2021 | | |
| DX-0561 | Prepaid Forward Purchase Agreement between Goldstein & Russell, P.C. and 52nd State Capital LLC, dated March 29, 2021 | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0562 | 3/29/2021 email from D. Wai Chin to S. Thompson cc'ing T. Goldstein re Closing - 4323 Hawthorne | | |
| DX-0563 | 3/30/2021 Credit Suisse International Payment without IBAN - Parabellum | | |
| DX-0564 | 10/4/2021 First Republic Wire Transfer - Parabellum | | |
| DX-0565 | 11/27/2016 - 11/28/16 Crush 2 private group text messages | | |
| DX-0566 | 11/21/2016 - 2/7/2021 text messages between T. Goldstein and K. Gipson | | |
| DX-0567 | 2/1/2017 email from K. Cheung to P. Waters cc'ing D. Robbins re FW: CalPERS / Lehman | | |
| DX-0568 | 2/1/2017 email from M. Runkle to T. Goldstein cc'ing P. Waters re W-9, attaching Goldstein & Russell W-9 | 1/21/2026 | 1/21/2026 |
| DX-0569 | 2/1/2017 W-9 (email attachment) | 1/21/2026 | 1/21/2026 |
| DX-0570 | 2/1/2017 email from P. Waters to L. Contreras re FW: W-9, attaching Goldstein & Russell W-9.pdf | | |
| DX-0571 | 2/1/2017 W-9 (email attachment) | | |
| DX-0572 | First Allonge to Promissory Note, dated July 31, 2015 | | |
| DX-0573 | Third Allonge to Promissory Note, dated March 15, 2016 | | |
| DX-0574 | Fourth Allonge to Promissory Note, dated May 30, 2016 | | |
| DX-0575 | Fifth Allonge to Promissory Note, dated November 11, 2016 | | |
| DX-0576 | Sixth Allonge to Promissory Note, dated February 6, 2017 | | |
| DX-0577 | Seventh Allonge to Promissory Note, dated April 10, 2017 | | |
| DX-0578 | Eighth Allonge to Promissory Note, dated June 8, 2017 | | |
| DX-0579 | Ninth Allonge to Promissory Note, dated August 1, 2017 | | |
| DX-0580 | Tenth Allonge to Promissory Note, dated October 20, 2017 | | |
| DX-0581 | Eleventh Allonge to Promissory Note, dated December 28, 2017 | | |
| DX-0582 | Twelfth Allonge to Promissory Note, dated February 27, 2018 | | |
| DX-0583 | Thirteenth Allonge to Promissory Note, dated June 26, 2018 | | |
| DX-0584 | Fourteenth Allonge to Promissory Note, dated July 19, 2018 | | |
| DX-0585 | Fifteenth Allonge to Promissory Note, dated May 13, 2019 | | |
| DX-0586 | Sixteenth Allonge to Promissory Note, dated August 13, 2019 | | |
| DX-0587 | Seventeenth Allonge to Promissory Note, dated December 19, 2019 | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0588 | Eighteenth Allonge to Promissory Note, dated June 23, 2020 | | |
| DX-0589 | Nineteenth Allonge to Promissory Note, dated February 2, 2021 | | |
| DX-0590 | Twenty-first Allonge to Promissory Note, dated February 2022 | | |
| DX-0591 | Twenty-second Allonge to Promissory Note, dated October 2022 | | |
| DX-0592 | Twentieth Allonge to Promissory Note, dated July 1, 2021 | | |
| DX-0593 | | | |
| DX-0594 | 2017 Form 1099-R - Thomas C. Goldstein | 2/12/2026 | 2/12/2026 |
| DX-0595 | 6/18/2018 email from J. Levitan to A. Temple re Email address | | |
| DX-0596 | 7/19/2018 email from T. Goldstein to A. Temple re Google Statement Version 6 - Invitation to edit | | |
| DX-0597 | 8/7/2018 email from T. Goldstein to A. Temple re Google Statement Version 6 - edits | | |
| DX-0598 | Google vs Oracle Media Workbook.xlsx (unredacted) | | |
| DX-0599 | T. Maguire document production | | |
| DX-0600 | 10/14/2020 Memorandum of Interview of Thomas Goldstein | | |
| DX-0601 | 9/26/2018 email from J. Levitan to A. Rajkovic re Transfer, attaching UCB Order.pdf | | |
| DX-0602 | 1/31/2013 Goldstein & Russell P.C. Citibank Account Statement (x1678) | | |
| DX-0603 | 3/31/2020 Goldstein & Russell P.C. Citibank Account Statement (x1678) | | |
| DX-0604 | Thomas Goldstein and Amy L. Howe, Wires, Withdrawals and/or Deposits, 3/1/2021 - 7/3/2021 | | |
| DX-0605 | 3/31/2021 Thomas C. Goldstein and Amy L. Howe Citibank Account Statement (x1832) | | |
| DX-0606 | 3/31/2020 Wells Goldstein & Russell P.C. MD IOLTA Attorney Trust Account Statement (x6844) | | |
| DX-0607 | 3/31/2020 Goldstein & Russell P.C. Wells Fargo Platinum Business Checking Statement (x9787) | | |
| DX-0608 | Copies of checks written from the Goldstein Russell P.C. Wells Fargo account | | |
| DX-0609 | 3/31/2021 Goldstein & Russell P.C. Wells Fargo Interest on Lawyers Trust Account statement (x6844) | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0610 | 3/31/2021 Goldstein & Russell P.C. Wells Fargo Navigate Business Checking statement (x9787) | | |
| DX-0611 | 6/30/2021 Goldstein & Russell P.C. Wells Fargo Interest on Lawyers Trust Account statement (x6844) | | |
| DX-0612 | 6/30/2021 Goldstein & Russell P.C. Wells Fargo Navigate Business Checking statement (x9787) | | |
| DX-0613 | 11/30/2021 Goldstein & Russell P.C. Wells Fargo Interest on Lawyers Trust Account statement (x6844) | | |
| DX-0614 | 11/30/2022 Goldstein & Russell P.C. Wells Fargo Navigate Business Checking statement (x9787) | | |
| DX-0615 | 2/28/2017 Goldstein & Russell P.C. Wells Fargo Platinum Business Checking account statement (x9787) | | |
| DX-0616 | 5/31/2017 Goldstein & Russell P.C. Wells Fargo Basic Business Checking IOLTA statement (x6844) | | |
| DX-0617 | 12/20/2021 ACS History | | |
| DX-0618 | CP2000 2017 - Proposed changes to 2017 Form 1040 tax return | | |
| DX-0619 | CP2501 2017 - Important message about your 2017 Form 1040 | 2/12/2026 | 2/12/2026 |
| DX-0620 | Archive History Transcript (March 18, 2020) | | |
| DX-0621 | Form 433-A Collection Information Statement for Wage Earners and Self-Employed Individuals - Thomas C. Goldstein and Amy L. Howe | | |
| DX-0622 | 10/14/2020 T. Goldstein interview notes | 2/5/2026 | 2/5/2026 |
| DX-0623 | 7/31/2024 Ex Parte Application for Suspension of the Running of the Statutes of Limitations and Declaration of Andrew Accardi | | |
| DX-0624 | 10/27/2023 Ex Parte Application for Suspension of the Running of the Statue of Limitations and Declaration of Andrew Accardi | | |
| DX-0625 | 5/6/2024 Ex Parte Application for Suspension of the Running of the Statutes of Limitations | | |
| DX-0626 | 5/6/24 Declaration of Andrew Accardi | | |
| DX-0627 | 7/22/2024 Ex Parte Application to Extend the Suspension of the Statutes of Limitations, and Declaration of Andrew Accardi (Exhibit C) | | |
| DX-0628 | 2/25/2021 email from V. Rajkumar to J. Somerville re transfer | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0629 | 9/30/2024 Goldstein & Russell P.C. Wells Fargo Navigate Business Checking account statement (x9787) | | |
| DX-0630 | 9/30/2023 Goldstein & Russell P.C. Wells Fargo Navigate Business Checking account statement (x9787) | | |
| DX-0631 | US CBP TECS Report | | |
| DX-0632 | 5/22/2025 Memorandum of Interview of Karime Foy | | |
| DX-0633 | 5/29/2025 Memorandum of Interview of Karime Foy | | |
| DX-0634 | 4/25/2024 Grand Jury testimony of Craig Cooper | | |
| DX-0635 | 3/18/2021 Katie Bart Memorandum of Interview | | |
| DX-0636 | 2/19/2024 letter to K. Bart from S. Okula re Thomas Goldstein/Goldstein & Russell | | |
| DX-0637 | 2/13/2024 letter to N. Hochman from S. Okula re Thomas Goldstein (signed by Al Decarolis) | | |
| DX-0638 | 2/13/2024 letter to N. Hochman from S. Okula re Thomas Goldstein (signed by Chuck Pacheco) | | |
| DX-0639 | 2/13/2024 letter to N. Hochman from S. Okula re Thomas Goldstein (signed by Bob Safai) | | |
| DX-0640 | 3/15/2024 letter to M. Abrishami from S. Okula re Thomas Goldstein/Goldstein & Russell (signed by Jonathan Levitan) | | |
| DX-0641 | 3/11/2024 letter to C. Forrest from S. Okula re Kristina Adamova | | |
| DX-0642 | 2/7/2024 Memorandum of Interview of Craig Cooper | | |
| DX-0643 | 3/4/2024 Memorandum of Interview of Annelise Temple | | |
| DX-0644 | 4/23/2024 letter from S. Okula to J. Dunn re Annelise Temple | | |
| DX-0645 | 5/30/2024 Grand Jury Testimony of Annelise Temple | | |
| DX-0646 | 4/11/2024 Memorandum of Interview of Krystle Hagenlocher | | |
| DX-0647 | 6/6/2024 Memorandum of Interview with Krystle Hagenlocher | | |
| DX-0648 | 7/23/2024 letter from S. Okula to S. Brown re Andrew T. Robl | | |
| DX-0649 | 5/17/2024 letter from H. Whitman to M. Abrishami re Thomas Goldstein/Goldstein & Russell (signed by Angie Gou) | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0650 | Napoli Law PLLC Custom Balance Sheet Detail from Mar 2017 to Jun 2019 | | |
| DX-0651 | 10/14/2016 email from M. Runkle to L. Ulic cc'ing M. Pavlovic re Thomas Che Goldstein Account, attaching UCB invoice from firm.docx; UCB wire request G&R.pdf; UCD wire request Gibson.pdf | | |
| DX-0652 | 7/25/2024 Grand Jury Testimony of Andrew Robl | | |
| DX-0653 | 8/1/2024 Grand Jury Testimony of Bob Safai | | |
| DX-0654 | 6/6/2024 Grand Jury Testimony of Krystle Hagenlocher | | |
| DX-0655 | 8/15/2024 Grand Jury Testimony of Angie Gou | | |
| DX-0656 | 8/15/2024 Grand Jury Testimony of Jonathan Levitan | | |
| DX-0657 | 9/12/2024 Grand Jury Testimony of Kristina Adamova | | |
| DX-0658 | 8/22/2024 Grand Jury Testimony of Molly Elaine Runkle | | |
| DX-0659 | 8/8/2024 Grand Jury Testimony of Paul Napoli | | |
| DX-0660 | 8/14/2024 FBI Interview Memorandum of Andrew Robl | | |
| DX-0661 | 6/5/2020 Apple Message from T. Goldstein | | |
| DX-0662 | 12/27/2024 FBI Interview Memorandum of Kathleen Bart | | |
| DX-0663 | 11/21/2024 Grand Jury Testimony of Kathleen Bart | | |
| DX-0664 | 2/2//2024 Memorandum of Interview of Katie Bart | | |
| DX-0665 | 2/13/2024 Memorandum of Interview of Bob Safai | | |
| DX-0666 | 7/25/2024 Grand Jury Testimony of Keith Gipson | | |
| DX-0667 | 5/23/2024 Memorandum of Interview of Angie Gou | | |
| DX-0668 | 2/13/2024 Memorandum of Interview of Al DeCarolis | | |
| DX-0669 | 5/13/2024 Memorandum of Interview of Paul Napoli | | |
| DX-0670 | 2/13/2024 Memorandum of Interview of Charles Pacheco | | |
| DX-0671 | 5/13/2024 Memorandum of Interview of Laura Porter | | |
| DX-0672 | 6/10/2024 Memorandum of Interview of Darren Robbins | | |
| DX-0673 | 2/14/2024 Memorandum of Interview of Andrew Robl | | |
| DX-0674 | 7/16/2024 Memorandum of Interview of Andrew Robl | | |
| DX-0675 | 7/23/2024 Memorandum of Interview of Molly Runkle | | |
| DX-0676 | 11/12/2024 Memorandum of Interview of Alec Gores | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0677 | 5/3/2024 Memorandum of Interview of Andrew Hamm | | |
| DX-0678 | 3/15/2024 Memorandum of Interview of Jonathan Levitan | | |
| DX-0679 | 12/2/2024 Memorandum of Interview of Tobey Maguire | | |
| DX-0680 | 10/14/2020 Memorandum of Interview of Walter Deyhle | | |
| DX-0681 | 5/4/2022 Memorandum of Interview of Darran Anthony | | |
| DX-0682 | 5/2/2022 Memorandum of Interview of Gregg Busch | | |
| DX-0683 | 1/5/2022 Memorandum of Interview of Yong Choi | | |
| DX-0684 | 3/18/2020 Memorandum of Interview of Timothy Hartigan | | |
| DX-0685 | 1/5/2022 Memorandum of Interview of Kevin Russell | | |
| DX-0686 | 12/4/2023 Memorandum of Interview of Walter Deyhle | | |
| DX-0687 | 3/1/2024 Memorandum of Interview of Dai Wai Chin Feman | | |
| DX-0688 | 11/13/2023 Memorandum of Interview of Richard "Dick" Locastro | | |
| DX-0689 | 11/15/2023 Memorandum of Interview of Ian Shuman | | |
| DX-0690 | 5/14/2024 letter from S. Okula to E. Nitz re Thomas Goldstein/Goldstein & Russell (signed by Kevin Russell) | | |
| DX-0691 | 4/5/2024 letter from S. Okula to F. Heather re Thomas Goldstein/Alec Gores (signed by Andrew McBride) | | |
| DX-0692 | 6/3/2024 Memorandum of Interview of Andrew McBride | | |
| DX-0693 | 2/16/18 email from J. Levitan to J. Leonard re Feb Payroll | | |
| DX-0694 | 6/20/2025 Grand Jury Testimony of Andrew McBride | | |
| DX-0695 | 6/13/2024 Grand Jury Testimony of Eric Citron | | |
| DX-0696 | 6/6/2023 Grand Jury Testimony of Kevin Russell | | |
| DX-0697 | 7/19/2024 letter from S. Okula to E. Nitz re Thomas Goldstein/Goldstein & Russell (signed by Daniel Woofter) | | |
| DX-0698 | 4/5/2024 letter from S. Okula to N. Hochman re Thomas Goldstein/Goldstein & Russell (signed by Eddie Ting) | | |
| DX-0699 | 8/1/2024 Grand Jury Testimony of Edwin Ting | | |
| DX-0700 | 8/22/2024 Grand Jury Testimony of Ian Shuman | 2/10/2026 | 2/10/2026 |
| DX-0701 | 9/12/2024 Grand Jury Testimony of Sarah Harrington | | |
| DX-0702 | 9/18/2024 FBI Interview Memorandum of Daniel Woofter | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0703 | 8/28/2024 FBI Interview Memorandum of Gregg Busch | | |
| DX-0704 | 9/26/2024 Grand Jury Testimony of Daniel Woofter | | |
| DX-0705 | 11/14/2024 Grand Jury Testimony of Theresa Fox | | |
| DX-0706 | 11/14/2024 Grand Jury Testimony of Tori Madden | | |
| DX-0707 | 11/14/2024 Grand Jury Testimony of Walter Deyhle | 2/4/2026 | 2/4/2026 |
| DX-0708 | 11/13/2024 letter from S. Okula to J. Weitz re Thomas Goldstein/Tori Madden | | |
| DX-0709 | 5/2/2024 FBI Interview Memorandum of Maxwell Allen Howell | | |
| DX-0710 | 11/20/2024 Memorandum of Interview of Jean-Robert Bellande | | |
| DX-0711 | 8/2/2024 Memorandum of Interview of Walter Deyhle | | |
| DX-0712 | 11/13/2024 Memorandum of Interview of Walter Deyhle | | |
| DX-0713 | 7/12/2024 Memorandum of Interview of Ian Shuman | | |
| DX-0714 | 4/3/2025 Memorandum of Interview of Dai Wai Chin Feman | | |
| DX-0715 | 5/20/2025 Memorandum of Interview of William Caldwell | | |
| DX-0716 | 5/2/2024 Memorandum of Interview of Eric Citron | | |
| DX-0717 | 3/15/2024 Memorandum of Interview of Sarah Harrington | | |
| DX-0718 | 11/12/2024 Memorandum of Interview of Kevin Hart | | |
| DX-0719 | 10/24/2024 Memorandum of Interview of Chamath Palihapitiya | | |
| DX-0720 | 11/8/2024 Memorandum of Interview of Richard Allen Salomon | | |
| DX-0721 | 4/30/2024 Memorandum of Interview of Tejinder Singh | | |
| DX-0722 | 5/14/2024 Memorandum of Interview of Kevin Russell | | |
| DX-0723 | 11/13/2024 Memorandum of Interview of Tori Madden | | |
| DX-0724 | 11/01/2024 Memorandum of Interview of Tim Poland | | |
| DX-0725 | 9/27/2024 Memorandum of Interview of Daniel Andrew (Andy) Beal | | |
| DX-0726 | 7/25/2025 Memorandum of Interview of Gary Libbin | | |
| DX-0727 | 12/10/2025 Memorandum of Interview of Tim Poland | | |
| DX-0728 | 11/7/2024 Memorandum of Interview of Rod Rosenstein | | |
| DX-0729 | 12/2/2024 letter from S. Okula to B. Berk re Thomas Goldstein/Tobey Maguire | | |
| DX-0730 | 4/9/2024 Memorandum of Interview of Kristina Adamova | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0731 | 4/10/2024 Memorandum of Interview of Keith Gipson | | |
| DX-0732 | 7/11/2024 Memorandum of Interview of Keith Gipson | | |
| DX-0733 | 4/10/2024 Memorandum of Interview of Edwin Ting | | |
| DX-0734 | 8/9/2024 Memorandum of Interview of Angie Gou | | |
| DX-0735 | Excel file - Katie Bart messages | | |
| DX-0736 | Excel file - Katie Bart messages | | |
| DX-0737 | Phone messages between T. Goldstein and user71155414 | 2/11/2026 | 2/12/2026 |
| DX-0738 | Phone messages between T. Goldstein and user89308144 | 2/12/2026 | 2/12/2026 |
| DX-0739 | 4/3/2019 Memorandum of Interview of Karime Foy | | |
| DX-0740 | 1/18/2017 email from W. Deyhle to M. Runkle re taxes | 1/21/2026 | 1/21/2026 |
| DX-0741 | 4/3/2020 email from I. Shuman to K. Bart cc'ing L. Bernadette re Small business loan application due to COVID-19, attaching 023595_comm_corona_virus_smallbiz_loan_final_revized.pdf | | |
| DX-0742 | 4/3/2020 email attachment | | |
| DX-0743 | 12/31/2017 Account Transcript | | |
| DX-0744 | 3/19/2021 email from T. Goldstein to A. Gou re Fwd: information | 2/2/2026 | 2/2/2026 |
| DX-0745 | J. Levitan to-do list | | |
| DX-0746 | Resnick Payment Schedule | | |
| DX-0747 | 11/1/2022 email from T. Goldstein to C. Cooper re Allonge to Note | | |
| DX-0748 | 7/19/2019 fax from Y. Choi to Y. Parrish re Tom Goldstein Installment Agreement | 1/28/2026 | 1/28/2026 |
| DX-0749 | 3/14/2019 fax from Y. Choi to Y. Parrish re GOLDSTEIN MD TAXES | | |
| DX-0750 | 5/22/2025 Karime Foy interview notes | | |
| DX-0751 | 5/29/2025 Karime Foy interview notes | | |
| DX-0752 | 10/7/2025 Suppression Hearing Transcript | | |
| DX-0753 | 11/6/2025 Hearing Transcript (A. Accardi) | | |
| DX-0754 | 1/5/2026 Memorandum of Interview of Bill Caldwell | | |
| DX-0755 | 12/23/2025 Memorandum of Interview of Craig Cooper | | |
| DX-0756 | 12/16/2025 Memorandum of Interview of Al DeCarolis | | |

| DX Number | Exhibit Name | Introduced? | Admitted? |
|---|---|---|---|
| DX-0757 | 12/19/2025 Memorandum of Interview of Keith Gipson | | |
| DX-0758 | 12/18/2025 Memorandum of Interview of Alec Gores | | |
| DX-0759 | 12/18/2025 Memorandum of Interview of Andy McBride | | |
| DX-0760 | 12/16/2025 Memorandum of Interview of Michael McGuiness | | |
| DX-0761 | 12/16/2025 Memorandum of Interview of Chuck Pacheco | | |
| DX-0762 | 12/19/2025 Memorandum of Interview of Andrew Robl | | |
| DX-0763 | 12/29/2025 Memorandum of Interview of Kevin Russell | | |
| DX-0764 | 12/15/2025 Memorandum of Interview of Bob Safai | | |
| DX-0765 | 12/17/2025 Memorandum of Interview of Richard Salomon | | |
| DX-0766 | 12/15/2025 Memorandum of Interview of Eddie Ting | | |
| DX-0767 | 12/23/2025 Memorandum of Interview of Katherine Bart | | |
| DX-0768 | 1/6/2026 Memorandum of Interview Dai Wai Chin Feman | | |
| DX-0769 | 1/2/2026 Memorandum of Interview of Laura Porter | | |
| DX-0770 | 4/11/2024 Handwritten notes  - A. McBride Interview | | |
| DX-0771 | 12/3/2024 email from Y. Parrish to E. Gordon-Marvin, et al. re Interview | | |
| DX-0772 | 12/22/2025 Memorandum of Interview of Andrew Hamm | | |
| DX-0773 | 12/19/2025 Memorandum of Interview of Angie Gou | | |
| DX-0774 | 12/30/2025 Memorandum of Interview of Niko Contradi | | |
| DX-0775 | 1/9/2026 Memorandum of Interview of Jon Levitan | | |
| DX-0776 | 12/18/2025 Memorandum of Interview of Jon Levitan | | |
| DX-0777 | 1/8/2026 Memorandum of Interview of Paul Napoli | | |
| DX-0778 | 12/23/2025 Memorandum of Interview of Molly Runkle | | |
| DX-0779 | 12/22/2025 Memorandum of Interview of Darren Robbins | | |
| DX-0780 | 1/18/2026 Memorandum of Interview of Yvette Parrish | | |
| DX-0781 | 1/6/2026 Memorandum of Interview of Sarah Harrington | | |
| DX-0782 | 1/19/2026 Memorandum of Interview of Daniel Woofter | | |
| DX-0783 | 12/31/2016 Wells Fargo Bank Check No. 1002 made out to Bob Safai | | |
| DX-0784 | 12/30/2014 email from T. Goldstein to A. Hamm re Balances | | |

| | | | | |
|---|---|---|---|---|
| DX-0785 | | | | |
| DX-0786 | | | | |
| DX-0787 | | | | |
| DX-0788 | Document | | 2/10/2026 | 2/10/2026 |
| DX-0789 | Document | | 2/10/2026 | 2/10/2026 |
| DX-0790 | Document | | 1/28/2026 | 1/28/2026 |
| DX-0791 | Document | | 1/29/2026 | 1/29/2026 |
| DX-0792 | | | | |
| DX-0793 | | | | |
| DX-0794 | | | | |
| DX-0795 | | | | |
| DX-0796 | | | | |
| DX-0797 | Role of Tax Preparer documents | | 2/5/2026 | |
| DX-0798 | | | | |
| DX-0799 | Document | | 2/10/2026 | 2/10/2026 |
| DX-0800 | | | | |
| DX-0801 | | | | |
| DX-0802 | Document | | 2/12/2026 | 2/12/2026 |
| DX-0803 | Document | | 2/12/2026 | 2/12/2026 |
| DX-0804 | | | | |
| DX-0807 | GRF Document | | 2/17/2026 | 2/17/2026 |