# EXHIBIT A

I, Wesley Wong, declare as follows:

1. I am over 18 years of age, and I have personal knowledge of the facts set forth in this Declaration and, if called as a witness, could and would competently testify to such facts under oath.

2. I am an Associate Director, Forensics and Collections at Epiq eDiscovery Solutions ("Epiq"), a third-party eDiscovery vendor retained by Munger, Tolles & Olson LLP in the United States v. Goldstein matter.

3. Epiq is an independent provider of litigation consulting, forensic, discovery, and managed support services. I have worked in the field of digital forensics since 2009. I have performed the acquisition and analysis of hundreds of computer systems and media, including mobile devices. I hold several industry certifications including the EnCase Certified Examiner (EnCE), Cellebrite Certified Mobile Examiner (CCME), and GIAC Advanced Smartphone Forensics (GASF). A true and correct copy of my CV is attached hereto as Exhibit B.

4. Epiq was retained by Munger, Tolles & Olson LLP to provide legal support services, including forensic collections. As part of this engagement, Epiq was directed to perform a collection of Thomas Goldstein's Telegram[1] data.

5. On February 27, 2025, I performed the collection of Mr. Goldstein's +12026747594 Telegram account using Telegram Desktop[2] (the "Telegram collection"). The

---

[1] **Telegram** is a cloud-based messaging application that allows users to access and send messages across mobile and desktop platforms.
[2] **Telegram Desktop** is the official application that allows users to access the Telegram messaging service directly on a computer.

DECLARATION OF WESLEY WONG

collection method does not permit any party to edit or modify the contents of the messages.  The Telegram Desktop collection includes messages for Personal Chats, Bot Chats, Private Channels, Private Groups, Public Chats and Public Groups.  The Telegram messages were converted to Relativity Short Message Format (RSMF)[3] for legal review.

6.    I reviewed the Telegram collection and ECF No. 544-1 (reattached hereto as Exhibit A) and have confirmed the following:

a.  Each of the messages listed on pages 4-18 originates from Mr. Goldstein's Telegram account.

b.  The full universe of collected messages from Mr. Goldstein's Telegram account with user71155414 are listed as DX-0737 beginning on page 4 and running into page 12.  There were no further messages with user71155414 in the Telegram collection which have not been disclosed as DX-0737.

c.  The full universe of collected messages from Mr. Goldstein's Telegram account with user89308144 are listed as DX-0738 beginning on page 12 and running through page 18.  There were no further messages with user89308144 in the Telegram collection which have not been disclosed as DX-0738.

7.    During the trial in this matter I travelled to Greenbelt, Maryland. On February 10, 2026, I was in the courthouse of the U.S. District Court for the District of Maryland and was fully prepared to testify to the above.

---

[3] **Relativity Short Message Format (RSMF)** is a standardized format that compiles messaging data for processing and legal review in the data review platform(s) such as Relativity and/or RelativityOne.

DECLARATION OF WESLEY WONG

8.     I reserve the right to modify this declaration if any additional evidence is presented to me.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct to the best of my knowledge.

Executed this 29th day of June 2026 in Los Angeles, California.

_____
Wesley Wong, Associate Director,
Forensics and Collections, Epiq

DECLARATION OF WESLEY WONG

# EXHIBIT A

From Thomas Goldstein's iPhone 15 Pro

| Exhibit No. | id.Prod Doc Beg | md.File Name | DocID | Data Source |
|---|---|---|---|---|
| DX-0006 | DEF PROD0000002 | GOTH2000320653.rsmf | GOT_RSMF0000138307 | Thomas Goldstein iPhone 15 Pro (118240104001) |
| DX-0101 | DEF PROD0000191 | GOTH2000103767.rsmf | GOT_RSMF0000136409 | Thomas Goldstein iPhone 15 Pro (118240104001) |
| DX-0102 | DEF PROD0000193 | GOTH2000220541.rsmf | GOT_RSMF0000145024 | Thomas Goldstein iPhone 15 Pro (118240104001) |
| DX-0103 | DEF PROD0000195 | GOTH2000233412.rsmf | GOT_RSMF0000178742 | Thomas Goldstein iPhone 15 Pro (118240104001) |

From Goldstein & Russell Office Manager iPhone 12

| Exhibit No. | id.Prod Doc Beg | md.File Name | DocID | Data Source |
|---|---|---|---|---|
| DX-0022 | DEF PROD0000023 | MAOF000001031.rsmf | OFM_RSMF0000000490 | Office Manager iPhone 12 (020240110001) |
| DX-0024 | DEF PROD0000029 | MAOF000004705.rsmf | OFM_RSMF0000000500 | Office Manager iPhone 12 (020240110001) |
| DX-0025 | DEF PROD0000031 | MAOF000002816.rsmf | OFM_RSMF0000000529 | Office Manager iPhone 12 (020240110001) |
| DX-0027 | DEF PROD0000034 | MAOF000000773.rsmf | OFM_RSMF0000000571 | Office Manager iPhone 12 (020240110001) |
| DX-0031 | DEF PROD0000042 | MAOF000002454.rsmf | OFM_RSMF0000000638 | Office Manager iPhone 12 (020240110001) |
| DX-0033 | DEF PROD0000046 | MAOF000003564.rsmf | OFM_RSMF0000000648 | Office Manager iPhone 12 (020240110001) |
| DX-0034 | DEF PROD0000048 | MAOF000004740.rsmf | OFM_RSMF0000000776 | Office Manager iPhone 12 (020240110001) |
| DX-0035 | DEF PROD0000050 | MAOF000003570.rsmf | OFM_RSMF0000000809 | Office Manager iPhone 12 (020240110001) |
| DX-0036 | DEF PROD0000052 | MAOF000001932.rsmf | OFM_RSMF0000000848 | Office Manager iPhone 12 (020240110001) |
| DX-0037 | DEF PROD0000056 | MAOF000003490.rsmf | OFM_RSMF0000000887 | Office Manager iPhone 12 (020240110001) |
| DX-0038 | DEF PROD0000058 | MAOF000001447.rsmf | OFM_RSMF0000000905 | Office Manager iPhone 12 (020240110001) |
| DX-0042 | DEF PROD0000066 | MAOF000004629.rsmf | OFM_RSMF0000000912 | Office Manager iPhone 12 (020240110001) |
| DX-0043 | DEF PROD0000069 | MAOF000002909.rsmf | OFM_RSMF0000000941 | Office Manager iPhone 12 (020240110001) |
| DX-0045 | DEF PROD0000072 | MAOF000003580.rsmf | OFM_RSMF0000000993 | Office Manager iPhone 12 (020240110001) |
| DX-0046 | DEF PROD0000074 | MAOF000004237.rsmf | OFM_RSMF0000001007 | Office Manager iPhone 12 (020240110001) |
| DX-0047 | DEF PROD0000076 | MAOF000002782.rsmf | OFM_RSMF0000001017 | Office Manager iPhone 12 (020240110001) |
| DX-0049 | DEF PROD0000079 | MAOF000002011.rsmf | OFM_RSMF0000001046 | Office Manager iPhone 12 (020240110001) |
| DX-0054 | DEF PROD0000091 | MAOF000004722.rsmf | OFM_RSMF0000001121 | Office Manager iPhone 12 (020240110001) |
| DX-0055 | DEF PROD0000093 | MAOF000003875.rsmf | OFM_RSMF0000001164 | Office Manager iPhone 12 (020240110001) |
| DX-0056 | DEF PROD0000096 | MAOF000003151.rsmf | OFM_RSMF0000001169 | Office Manager iPhone 12 (020240110001) |
| DX-0057 | DEF PROD0000098 | MAOF000003323.rsmf | OFM_RSMF0000001188 | Office Manager iPhone 12 (020240110001) |
| DX-0058 | DEF PROD0000100 | MAOF000001975.rsmf | OFM_RSMF0000001202 | Office Manager iPhone 12 (020240110001) |
| DX-0062 | DEF PROD0000107 | MAOF000003916.rsmf | OFM_RSMF0000001234 | Office Manager iPhone 12 (020240110001) |
| DX-0065 | DEF PROD0000113 | MAOF000002468.rsmf | OFM_RSMF0000001257 | Office Manager iPhone 12 (020240110001) |
| DX-0068 | DEF PROD0000120 | MAOF000005079.rsmf | OFM_RSMF0000001294 | Office Manager iPhone 12 (020240110001) |
| DX-0074 | DEF PROD0000131 | MAOF000003630.rsmf | OFM_RSMF0000001373 | Office Manager iPhone 12 (020240110001) |
| DX-0075 | DEF PROD0000133 | MAOF000003014.rsmf | OFM_RSMF0000001461 | Office Manager iPhone 12 (020240110001) |
| DX-0077 | DEF PROD0000136 | MAOF000004259.rsmf | OFM_RSMF0000001551 | Office Manager iPhone 12 (020240110001) |
| DX-0078 | DEF PROD0000138 | MAOF000004566.rsmf | OFM_RSMF0000001560 | Office Manager iPhone 12 (020240110001) |
| DX-0080 | DEF PROD0000143 | MAOF000003460.rsmf | OFM_RSMF0000001660 | Office Manager iPhone 12 (020240110001) |
| DX-0081 | DEF PROD0000146 | MAOF000004427.rsmf | OFM_RSMF0000001684 | Office Manager iPhone 12 (020240110001) |
| DX-0082 | DEF PROD0000149 | MAOF000004725.rsmf | OFM_RSMF0000001717 | Office Manager iPhone 12 (020240110001) |
| DX-0084 | DEF PROD0000154 | MAOF000004618.rsmf | OFM_RSMF0000001737 | Office Manager iPhone 12 (020240110001) |
| DX-0085 | DEF PROD0000156 | MAOF000003667.rsmf | OFM_RSMF0000001755 | Office Manager iPhone 12 (020240110001) |
| DX-0088 | DEF PROD0000161 | MAOF000004929.rsmf | OFM_RSMF0000001771 | Office Manager iPhone 12 (020240110001) |
| DX-0092 | DEF PROD0000170 | MAOF000001017.rsmf | OFM_RSMF0000001786 | Office Manager iPhone 12 (020240110001) |
| DX-0093 | DEF PROD0000172 | MAOF000002845.rsmf | OFM_RSMF0000001791 | Office Manager iPhone 12 (020240110001) |
| DX-0094 | DEF PROD0000175 | MAOF000004185.rsmf | OFM_RSMF0000001792 | Office Manager iPhone 12 (020240110001) |

From Goldstein & Russell Office Manager iPhone 12

| DX-0095 | DEF PROD0000178 | MAOF000002871.rsmf | OFM_RSMF0000001795 | Office Manager iPhone 12 (020240110001) |
|---|---|---|---|---|
| DX-0361 | GR0066612 | MAOF000001875.rsmf | OFM_RSMF0000000600 | Office Manager iPhone 12 (020240110001) |
| DX-0362 | GR0066632 | MAOF000002114.rsmf | OFM_RSMF0000001852 | Office Manager iPhone 12 (020240110001) |
| GX-0500 | GR0066612 | MAOF000001875.rsmf | OFM_RSMF0000000600 | Office Manager iPhone 12 (020240110001) |
| GX-0501 | GR0066623 | MAOF000001883.rsmf | OFM_RSMF0000000957 | Office Manager iPhone 12 (020240110001) |
| GX-1101 | DEF PROD0000069 | MAOF000002909.rsmf | OFM_RSMF0000000941 | Office Manager iPhone 12 (020240110001) |
| GX-1108 | DEF PROD0000143 | MAOF000003460.rsmf | OFM_RSMF0000001660 | Office Manager iPhone 12 (020240110001) |

From Thomas Goldstein's Telegram

| Exhibit No. | id.Prod Doc Beg | md.File Name | DocID | Data Source |
|---|---|---|---|---|
| DX-0104 | DEF PROD0000295 | GOTO920029289.rsmf | GOT_RSMF0000179948 | Thomas Goldstein Telegram (215250227601) |
| DX-0105 | DEF PROD0001365 | GOTO920015181.rsmf | GOT_RSMF0000187484 | Thomas Goldstein Telegram (215250227601) |
| DX-0106 | DEF PROD0001439 | GOTO920015549.rsmf | GOT_RSMF0000187766 | Thomas Goldstein Telegram (215250227601) |
| DX-0214 | DEF PROD0002567 | GOTO920004918.rsmf | GOT_RSMF0000181326 | Thomas Goldstein Telegram (215250227601) |
| DX-0215 | DEF PROD0002569 | GOTO920004856.rsmf | GOT_RSMF0000181406 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000227 | GOTO920023469.rsmf | GOT_RSMF0000179874 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000257 | GOTO920020689.rsmf | GOT_RSMF0000179907 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000259 | photo_18@16-05-2016_08-06-44.jpg | GOT_RSMF0000179908 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000284 | GOTO920023798.rsmf | GOT_RSMF0000179940 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000356 | GOTO920019393.rsmf | GOT_RSMF0000180041 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000359 | photo_5@20-03-2016_23-04-11.jpg | GOT_RSMF0000180042 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000366 | GOTO920024731.rsmf | GOT_RSMF0000180050 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000370 | photo_83@03-08-2017_17-01-28.jpg | GOT_RSMF0000180051 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000371 | photo_84@03-08-2017_17-12-47.jpg | GOT_RSMF0000180052 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000420 | GOTO920023245.rsmf | GOT_RSMF0000180162 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000451 | GOTO920023810.rsmf | GOT_RSMF0000180183 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000456 | GOTO920023355.rsmf | GOT_RSMF0000180184 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000496 | GOTO920022243.rsmf | GOT_RSMF0000180226 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000499 | video_1@12-09-2016_00-00-48.mp4_thumb.jpg | GOT_RSMF0000180227 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000500 | video_1@12-09-2016_00-00-48.mp4 | GOT_RSMF0000180228 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000501 | photo_49@12-09-2016_00-01-17.jpg | GOT_RSMF0000180229 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000662 | GOTO920023458.rsmf | GOT_RSMF0000180422 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000731 | GOTO920022850.rsmf | GOT_RSMF0000180505 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000733 | photo_69@22-10-2016_07-27-10.jpg | GOT_RSMF0000180506 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000870 | GOTO920024042.rsmf | GOT_RSMF0000180684 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000904 | GOTO920023658.rsmf | GOT_RSMF0000180723 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000942 | GOTO920024050.rsmf | GOT_RSMF0000180772 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001045 | GOTO920023603.rsmf | GOT_RSMF0000180903 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001111 | GOTO920021163.rsmf | GOT_RSMF0000180981 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001115 | photo_30@12-06-2016_06-10-00.jpg | GOT_RSMF0000180982 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000197 | GOTO920020711.rsmf | GOT_RSMF0000179850 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000205 | GOTO920025277.rsmf | GOT_RSMF0000179853 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000207 | GOTO920024783.rsmf | GOT_RSMF0000179857 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000210 | GOTO920024549.rsmf | GOT_RSMF0000179858 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000212 | GOTO920025014.rsmf | GOT_RSMF0000179859 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000219 | GOTO920023444.rsmf | GOT_RSMF0000179866 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000221 | GOTO920025005.rsmf | GOT_RSMF0000179867 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000223 | GOTO920022109.rsmf | GOT_RSMF0000179869 | Thomas Goldstein Telegram (215250227601) |

| DX-0737 | DEF PROD0000225 | GOTO920024222.rsmf | GOT_RSMF0000179871 | Thomas Goldstein Telegram (215250227601) |
|---------|-----------------|--------------------|--------------------|-------------------------------------------|
| DX-0737 | DEF PROD0000227 | GOTO920023469.rsmf | GOT_RSMF0000179874 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000229 | GOTO920023960.rsmf | GOT_RSMF0000179877 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000232 | GOTO920021695.rsmf | GOT_RSMF0000179879 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000236 | GOTO920023727.rsmf | GOT_RSMF0000179881 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000241 | GOTO920024388.rsmf | GOT_RSMF0000179887 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000245 | GOTO920019435.rsmf | GOT_RSMF0000179889 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000250 | GOTO920024270.rsmf | GOT_RSMF0000179894 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000253 | GOTO920022033.rsmf | GOT_RSMF0000179897 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000255 | GOTO920024434.rsmf | GOT_RSMF0000179905 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000257 | GOTO920020689.rsmf | GOT_RSMF0000179907 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000260 | GOTO920019034.rsmf | GOT_RSMF0000179917 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000272 | GOTO920022024.rsmf | GOT_RSMF0000179923 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000274 | GOTO920022091.rsmf | GOT_RSMF0000179934 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000278 | GOTO920020930.rsmf | GOT_RSMF0000179937 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000284 | GOTO920023798.rsmf | GOT_RSMF0000179940 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000286 | GOTO920023678.rsmf | GOT_RSMF0000179941 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000288 | GOTO920024426.rsmf | GOT_RSMF0000179942 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000290 | GOTO920023455.rsmf | GOT_RSMF0000179943 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000292 | GOTO920021585.rsmf | GOT_RSMF0000179945 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000297 | GOTO920020903.rsmf | GOT_RSMF0000179953 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000300 | GOTO920021664.rsmf | GOT_RSMF0000179955 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000302 | GOTO920021049.rsmf | GOT_RSMF0000179965 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000304 | GOTO920025299.rsmf | GOT_RSMF0000179966 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000307 | GOTO920024177.rsmf | GOT_RSMF0000179967 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000309 | GOTO920024160.rsmf | GOT_RSMF0000179983 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000312 | GOTO920021193.rsmf | GOT_RSMF0000179990 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000315 | GOTO920020837.rsmf | GOT_RSMF0000179992 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000317 | GOTO920019214.rsmf | GOT_RSMF0000179999 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000323 | GOTO920022447.rsmf | GOT_RSMF0000180004 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000325 | GOTO920020485.rsmf | GOT_RSMF0000180015 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000330 | GOTO920023007.rsmf | GOT_RSMF0000180017 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000332 | GOTO920022964.rsmf | GOT_RSMF0000180018 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000335 | GOTO920024087.rsmf | GOT_RSMF0000180020 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000337 | GOTO920021675.rsmf | GOT_RSMF0000180023 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000341 | GOTO920019500.rsmf | GOT_RSMF0000180027 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000343 | GOTO920020377.rsmf | GOT_RSMF0000180030 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000352 | GOTO920021491.rsmf | GOT_RSMF0000180039 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000356 | GOTO920019393.rsmf | GOT_RSMF0000180041 | Thomas Goldstein Telegram (215250227601) |

From Thomas Goldstein's Telegram

| DX-0737 | DEF PROD0000360 | GOTO920023721.rsmf | GOT_RSMF0000180043 | Thomas Goldstein Telegram (215250227601) |
|---|---|---|---|---|
| DX-0737 | DEF PROD0000362 | GOTO920020272.rsmf | GOT_RSMF0000180049 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000366 | GOTO920024731.rsmf | GOT_RSMF0000180050 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000372 | GOTO920019701.rsmf | GOT_RSMF0000180061 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000375 | GOTO920025344.rsmf | GOT_RSMF0000180064 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000377 | GOTO920022268.rsmf | GOT_RSMF0000180077 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000384 | GOTO920022883.rsmf | GOT_RSMF0000180080 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000387 | GOTO920024013.rsmf | GOT_RSMF0000180092 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000392 | GOTO920021397.rsmf | GOT_RSMF0000180098 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000396 | GOTO920021101.rsmf | GOT_RSMF0000180100 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000398 | GOTO920021106.rsmf | GOT_RSMF0000180105 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000400 | GOTO920024452.rsmf | GOT_RSMF0000180114 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000403 | GOTO920022479.rsmf | GOT_RSMF0000180128 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000408 | GOTO920024403.rsmf | GOT_RSMF0000180130 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000410 | GOTO920020849.rsmf | GOT_RSMF0000180137 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000414 | GOTO920023705.rsmf | GOT_RSMF0000180138 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000416 | GOTO920024989.rsmf | GOT_RSMF0000180152 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000418 | GOTO920019352.rsmf | GOT_RSMF0000180159 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000420 | GOTO920023245.rsmf | GOT_RSMF0000180162 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000426 | GOTO920025319.rsmf | GOT_RSMF0000180164 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000433 | GOTO920020203.rsmf | GOT_RSMF0000180169 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000438 | GOTO920021736.rsmf | GOT_RSMF0000180174 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000445 | GOTO920021852.rsmf | GOT_RSMF0000180181 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000451 | GOTO920023810.rsmf | GOT_RSMF0000180183 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000456 | GOTO920023355.rsmf | GOT_RSMF0000180184 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000459 | GOTO920021911.rsmf | GOT_RSMF0000180186 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000461 | GOTO920024049.rsmf | GOT_RSMF0000180187 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000463 | GOTO920023690.rsmf | GOT_RSMF0000180189 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000465 | GOTO920024825.rsmf | GOT_RSMF0000180190 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000470 | GOTO920021064.rsmf | GOT_RSMF0000180199 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000472 | GOTO920018958.rsmf | GOT_RSMF0000180202 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000477 | GOTO920019761.rsmf | GOT_RSMF0000180204 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000479 | GOTO920021338.rsmf | GOT_RSMF0000180207 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000485 | GOTO920023785.rsmf | GOT_RSMF0000180211 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000487 | GOTO920024081.rsmf | GOT_RSMF0000180212 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000489 | GOTO920022258.rsmf | GOT_RSMF0000180213 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000491 | GOTO920025345.rsmf | GOT_RSMF0000180217 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000496 | GOTO920022243.rsmf | GOT_RSMF0000180226 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000503 | GOTO920022462.rsmf | GOT_RSMF0000180238 | Thomas Goldstein Telegram (215250227601) |

From Thomas Goldstein's Telegram

| DX-0737 | DEF PROD0000508 | GOTO920024573.rsmf | GOT_RSMF0000180243 | Thomas Goldstein Telegram (215250227601) |
|---|---|---|---|---|
| DX-0737 | DEF PROD0000514 | GOTO920022650.rsmf | GOT_RSMF0000180246 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000517 | GOTO920021937.rsmf | GOT_RSMF0000180250 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000520 | GOTO920021624.rsmf | GOT_RSMF0000180257 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000522 | GOTO920025326.rsmf | GOT_RSMF0000180261 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000525 | GOTO920023396.rsmf | GOT_RSMF0000180263 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000529 | GOTO920024635.rsmf | GOT_RSMF0000180265 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000533 | GOTO920019764.rsmf | GOT_RSMF0000180266 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000536 | GOTO920021293.rsmf | GOT_RSMF0000180269 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000540 | GOTO920024059.rsmf | GOT_RSMF0000180273 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000543 | GOTO920018896.rsmf | GOT_RSMF0000180274 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000548 | GOTO920022878.rsmf | GOT_RSMF0000180275 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000550 | GOTO920024232.rsmf | GOT_RSMF0000180276 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000554 | GOTO920023230.rsmf | GOT_RSMF0000180277 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000556 | GOTO920021412.rsmf | GOT_RSMF0000180278 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000559 | GOTO920025253.rsmf | GOT_RSMF0000180282 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000561 | GOTO920020893.rsmf | GOT_RSMF0000180284 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000563 | GOTO920025056.rsmf | GOT_RSMF0000180285 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000565 | GOTO920019835.rsmf | GOT_RSMF0000180286 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000568 | GOTO920019858.rsmf | GOT_RSMF0000180288 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000570 | GOTO920024178.rsmf | GOT_RSMF0000180289 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000572 | GOTO920019607.rsmf | GOT_RSMF0000180291 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000579 | GOTO920022441.rsmf | GOT_RSMF0000180296 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000582 | GOTO920024326.rsmf | GOT_RSMF0000180299 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000584 | GOTO920021913.rsmf | GOT_RSMF0000180300 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000587 | GOTO920023992.rsmf | GOT_RSMF0000180301 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000589 | GOTO920024782.rsmf | GOT_RSMF0000180302 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000591 | GOTO920020919.rsmf | GOT_RSMF0000180310 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000593 | GOTO920024902.rsmf | GOT_RSMF0000180316 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000595 | GOTO920024085.rsmf | GOT_RSMF0000180317 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000597 | GOTO920021634.rsmf | GOT_RSMF0000180323 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000599 | GOTO920021471.rsmf | GOT_RSMF0000180331 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000601 | GOTO920022909.rsmf | GOT_RSMF0000180333 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000605 | GOTO920025260.rsmf | GOT_RSMF0000180335 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000610 | GOTO920025115.rsmf | GOT_RSMF0000180341 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000613 | GOTO920023807.rsmf | GOT_RSMF0000180348 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000615 | GOTO920024406.rsmf | GOT_RSMF0000180349 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000619 | GOTO920024969.rsmf | GOT_RSMF0000180363 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000621 | GOTO920022401.rsmf | GOT_RSMF0000180366 | Thomas Goldstein Telegram (215250227601) |

From Thomas Goldstein's Telegram

| DX-0737 | DEF PROD0000623 | GOTO920023689.rsmf | GOT_RSMF0000180368 | Thomas Goldstein Telegram (215250227601) |
|---------|-----------------|--------------------|--------------------|------------------------------------------|
| DX-0737 | DEF PROD0000625 | GOTO920021118.rsmf | GOT_RSMF0000180370 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000629 | GOTO920025083.rsmf | GOT_RSMF0000180372 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000631 | GOTO920024756.rsmf | GOT_RSMF0000180383 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000635 | GOTO920021200.rsmf | GOT_RSMF0000180386 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000643 | GOTO920019308.rsmf | GOT_RSMF0000180389 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000647 | GOTO920024336.rsmf | GOT_RSMF0000180390 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000649 | GOTO920019555.rsmf | GOT_RSMF0000180400 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000653 | GOTO920021475.rsmf | GOT_RSMF0000180404 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000655 | GOTO920022974.rsmf | GOT_RSMF0000180406 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000658 | GOTO920020843.rsmf | GOT_RSMF0000180408 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000660 | GOTO920024932.rsmf | GOT_RSMF0000180417 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000662 | GOTO920023458.rsmf | GOT_RSMF0000180422 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000664 | GOTO920024288.rsmf | GOT_RSMF0000180423 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000666 | GOTO920022425.rsmf | GOT_RSMF0000180428 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000668 | GOTO920024685.rsmf | GOT_RSMF0000180430 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000671 | GOTO920024474.rsmf | GOT_RSMF0000180432 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000678 | GOTO920022120.rsmf | GOT_RSMF0000180440 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000680 | GOTO920023104.rsmf | GOT_RSMF0000180446 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000682 | GOTO920019899.rsmf | GOT_RSMF0000180447 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000690 | GOTO920020310.rsmf | GOT_RSMF0000180462 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000697 | GOTO920019152.rsmf | GOT_RSMF0000180468 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000700 | GOTO920024439.rsmf | GOT_RSMF0000180470 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000702 | GOTO920025288.rsmf | GOT_RSMF0000180471 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000705 | GOTO920021667.rsmf | GOT_RSMF0000180478 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000707 | GOTO920024956.rsmf | GOT_RSMF0000180479 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000714 | GOTO920022382.rsmf | GOT_RSMF0000180488 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000717 | GOTO920025157.rsmf | GOT_RSMF0000180496 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000719 | GOTO920024339.rsmf | GOT_RSMF0000180499 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000722 | GOTO920022313.rsmf | GOT_RSMF0000180502 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000727 | GOTO920019859.rsmf | GOT_RSMF0000180503 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000731 | GOTO920022850.rsmf | GOT_RSMF0000180505 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000734 | GOTO920022526.rsmf | GOT_RSMF0000180509 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000746 | GOTO920019692.rsmf | GOT_RSMF0000180542 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000748 | GOTO920019735.rsmf | GOT_RSMF0000180543 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000750 | GOTO920024629.rsmf | GOT_RSMF0000180547 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000752 | GOTO920022937.rsmf | GOT_RSMF0000180550 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000754 | GOTO920025145.rsmf | GOT_RSMF0000180551 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000762 | GOTO920022423.rsmf | GOT_RSMF0000180564 | Thomas Goldstein Telegram (215250227601) |

From Thomas Goldstein's Telegram

| DX-0737 | DEF PROD0000764 | GOTO920023090.rsmf | GOT_RSMF0000180566 | Thomas Goldstein Telegram (215250227601) |
|---------|-----------------|--------------------|--------------------|------------------------------------------|
| DX-0737 | DEF PROD0000766 | GOTO920022414.rsmf | GOT_RSMF0000180578 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000768 | GOTO920025330.rsmf | GOT_RSMF0000180580 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000770 | GOTO920025117.rsmf | GOT_RSMF0000180582 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000783 | GOTO920019370.rsmf | GOT_RSMF0000180594 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000785 | GOTO920025097.rsmf | GOT_RSMF0000180598 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000789 | GOTO920019355.rsmf | GOT_RSMF0000180600 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000791 | GOTO920022084.rsmf | GOT_RSMF0000180602 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000793 | GOTO920019033.rsmf | GOT_RSMF0000180607 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000795 | GOTO920025047.rsmf | GOT_RSMF0000180608 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000802 | GOTO920021461.rsmf | GOT_RSMF0000180613 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000804 | GOTO920023476.rsmf | GOT_RSMF0000180619 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000807 | GOTO920022606.rsmf | GOT_RSMF0000180625 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000811 | GOTO920020042.rsmf | GOT_RSMF0000180629 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000813 | GOTO920023116.rsmf | GOT_RSMF0000180630 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000817 | GOTO920024907.rsmf | GOT_RSMF0000180631 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000822 | GOTO920020057.rsmf | GOT_RSMF0000180640 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000829 | GOTO920022038.rsmf | GOT_RSMF0000180648 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000831 | GOTO920025241.rsmf | GOT_RSMF0000180655 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000833 | GOTO920021135.rsmf | GOT_RSMF0000180657 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000836 | GOTO920023299.rsmf | GOT_RSMF0000180658 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000841 | GOTO920019505.rsmf | GOT_RSMF0000180659 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000845 | GOTO920021428.rsmf | GOT_RSMF0000180660 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000850 | GOTO920019690.rsmf | GOT_RSMF0000180662 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000852 | GOTO920022943.rsmf | GOT_RSMF0000180664 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000855 | GOTO920022656.rsmf | GOT_RSMF0000180668 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000860 | GOTO920021555.rsmf | GOT_RSMF0000180672 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000863 | GOTO920022584.rsmf | GOT_RSMF0000180675 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000870 | GOTO920024042.rsmf | GOT_RSMF0000180684 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000872 | GOTO920025008.rsmf | GOT_RSMF0000180689 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000874 | GOTO920023161.rsmf | GOT_RSMF0000180691 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000878 | GOTO920024298.rsmf | GOT_RSMF0000180692 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000880 | GOTO920024934.rsmf | GOT_RSMF0000180694 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000884 | GOTO920019178.rsmf | GOT_RSMF0000180709 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000888 | GOTO920021309.rsmf | GOT_RSMF0000180710 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000894 | GOTO920020528.rsmf | GOT_RSMF0000180714 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000900 | GOTO920022746.rsmf | GOT_RSMF0000180715 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000904 | GOTO920023658.rsmf | GOT_RSMF0000180723 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000907 | GOTO920022013.rsmf | GOT_RSMF0000180728 | Thomas Goldstein Telegram (215250227601) |

From Thomas Goldstein's Telegram

| DX-0737 | DEF PROD0000909 | GOTO920019824.rsmf | GOT_RSMF0000180729 | Thomas Goldstein Telegram (215250227601) |
|---------|-----------------|--------------------|--------------------|------------------------------------------|
| DX-0737 | DEF PROD0000915 | GOTO920023937.rsmf | GOT_RSMF0000180739 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000918 | GOTO920022182.rsmf | GOT_RSMF0000180744 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000924 | GOTO920020695.rsmf | GOT_RSMF0000180752 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000926 | GOTO920023595.rsmf | GOT_RSMF0000180754 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000928 | GOTO920024004.rsmf | GOT_RSMF0000180756 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000930 | GOTO920019349.rsmf | GOT_RSMF0000180762 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000932 | GOTO920025332.rsmf | GOT_RSMF0000180763 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000934 | GOTO920021638.rsmf | GOT_RSMF0000180767 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000940 | GOTO920024138.rsmf | GOT_RSMF0000180771 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000942 | GOTO920024050.rsmf | GOT_RSMF0000180772 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000944 | GOTO920023505.rsmf | GOT_RSMF0000180773 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000952 | GOTO920019798.rsmf | GOT_RSMF0000180777 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000955 | GOTO920021542.rsmf | GOT_RSMF0000180779 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000957 | GOTO920023883.rsmf | GOT_RSMF0000180780 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000961 | GOTO920025094.rsmf | GOT_RSMF0000180786 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000964 | GOTO920023206.rsmf | GOT_RSMF0000180792 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000968 | GOTO920024992.rsmf | GOT_RSMF0000180804 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000970 | GOTO920025159.rsmf | GOT_RSMF0000180805 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000981 | GOTO920022737.rsmf | GOT_RSMF0000180820 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000983 | GOTO920025370.rsmf | GOT_RSMF0000180821 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000985 | GOTO920023584.rsmf | GOT_RSMF0000180822 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000987 | GOTO920022049.rsmf | GOT_RSMF0000180828 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000991 | GOTO920019367.rsmf | GOT_RSMF0000180831 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000993 | GOTO920024892.rsmf | GOT_RSMF0000180835 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000995 | GOTO920023978.rsmf | GOT_RSMF0000180836 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000997 | GOTO920024088.rsmf | GOT_RSMF0000180837 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0000999 | GOTO920023014.rsmf | GOT_RSMF0000180839 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001005 | GOTO920022855.rsmf | GOT_RSMF0000180841 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001008 | GOTO920020804.rsmf | GOT_RSMF0000180846 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001015 | GOTO920021933.rsmf | GOT_RSMF0000180850 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001017 | GOTO920019019.rsmf | GOT_RSMF0000180851 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001019 | GOTO920024980.rsmf | GOT_RSMF0000180858 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001021 | GOTO920022790.rsmf | GOT_RSMF0000180862 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001026 | GOTO920021619.rsmf | GOT_RSMF0000180863 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001028 | GOTO920024310.rsmf | GOT_RSMF0000180865 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001030 | GOTO920024358.rsmf | GOT_RSMF0000180872 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001036 | GOTO920021534.rsmf | GOT_RSMF0000180885 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001038 | GOTO920021075.rsmf | GOT_RSMF0000180897 | Thomas Goldstein Telegram (215250227601) |

From Thomas Goldstein's Telegram

| DX-0737 | DEF PROD0001041 | GOTO920019382.rsmf | GOT_RSMF0000180900 | Thomas Goldstein Telegram (215250227601) |
|---------|-----------------|--------------------|--------------------|------------------------------------------|
| DX-0737 | DEF PROD0001043 | GOTO920024773.rsmf | GOT_RSMF0000180901 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001045 | GOTO920023603.rsmf | GOT_RSMF0000180903 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001050 | GOTO920019745.rsmf | GOT_RSMF0000180910 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001052 | GOTO920018893.rsmf | GOT_RSMF0000180914 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001054 | GOTO920024118.rsmf | GOT_RSMF0000180916 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001057 | GOTO920021965.rsmf | GOT_RSMF0000180917 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001060 | GOTO920019415.rsmf | GOT_RSMF0000180918 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001062 | GOTO920024674.rsmf | GOT_RSMF0000180920 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001064 | GOTO920021480.rsmf | GOT_RSMF0000180921 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001066 | GOTO920025331.rsmf | GOT_RSMF0000180922 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001068 | GOTO920025062.rsmf | GOT_RSMF0000180923 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001073 | GOTO920023219.rsmf | GOT_RSMF0000180926 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001075 | GOTO920019491.rsmf | GOT_RSMF0000180928 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001077 | GOTO920025242.rsmf | GOT_RSMF0000180929 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001084 | GOTO920023502.rsmf | GOT_RSMF0000180949 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001086 | GOTO920024954.rsmf | GOT_RSMF0000180950 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001088 | GOTO920024449.rsmf | GOT_RSMF0000180951 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001090 | GOTO920024104.rsmf | GOT_RSMF0000180952 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001092 | GOTO920023905.rsmf | GOT_RSMF0000180954 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001095 | GOTO920021715.rsmf | GOT_RSMF0000180966 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001098 | GOTO920020124.rsmf | GOT_RSMF0000180972 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001105 | GOTO920020604.rsmf | GOT_RSMF0000180974 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001111 | GOTO920021163.rsmf | GOT_RSMF0000180981 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001116 | GOTO920023379.rsmf | GOT_RSMF0000180990 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001119 | GOTO920024192.rsmf | GOT_RSMF0000180994 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001122 | GOTO920022090.rsmf | GOT_RSMF0000180998 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001124 | GOTO920023867.rsmf | GOT_RSMF0000181002 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001126 | GOTO920019374.rsmf | GOT_RSMF0000181014 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001128 | GOTO920020012.rsmf | GOT_RSMF0000181018 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001135 | GOTO920019423.rsmf | GOT_RSMF0000181022 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001137 | GOTO920022157.rsmf | GOT_RSMF0000181023 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001140 | GOTO920024057.rsmf | GOT_RSMF0000181031 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001142 | GOTO920024141.rsmf | GOT_RSMF0000181032 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001145 | GOTO920023716.rsmf | GOT_RSMF0000181037 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001148 | GOTO920024710.rsmf | GOT_RSMF0000181043 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001151 | GOTO920024972.rsmf | GOT_RSMF0000181045 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001153 | GOTO920021421.rsmf | GOT_RSMF0000181053 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001155 | GOTO920023100.rsmf | GOT_RSMF0000181058 | Thomas Goldstein Telegram (215250227601) |

From Thomas Goldstein's Telegram

| DX-0737 | DEF PROD0001157 | GOTO920024565.rsmf | GOT_RSMF0000181077 | Thomas Goldstein Telegram (215250227601) |
|---------|-----------------|--------------------|--------------------|-------------------------------------------|
| DX-0737 | DEF PROD0001159 | GOTO920025294.rsmf | GOT_RSMF0000181078 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001161 | GOTO920022128.rsmf | GOT_RSMF0000181079 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001165 | GOTO920025359.rsmf | GOT_RSMF0000181081 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001172 | GOTO920025258.rsmf | GOT_RSMF0000181093 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001174 | GOTO920024807.rsmf | GOT_RSMF0000181095 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001177 | GOTO920021794.rsmf | GOT_RSMF0000181097 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001182 | GOTO920022685.rsmf | GOT_RSMF0000181100 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001188 | GOTO920019237.rsmf | GOT_RSMF0000181110 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001197 | GOTO920021984.rsmf | GOT_RSMF0000181115 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001200 | GOTO920020969.rsmf | GOT_RSMF0000181116 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001755 | GOTO940007065.rsmf | GOT_RSMF0000189303 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001757 | GOTO940008516.rsmf | GOT_RSMF0000189590 | Thomas Goldstein Telegram (215250227601) |
| DX-0737 | DEF PROD0001761 | GOTO940007035.rsmf | GOT_RSMF0000190054 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001213 | GOTO920009022.rsmf | GOT_RSMF0000181181 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001215 | GOTO920008658.rsmf | GOT_RSMF0000181202 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001217 | GOTO920008905.rsmf | GOT_RSMF0000181218 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001219 | GOTO920008628.rsmf | GOT_RSMF0000181225 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001221 | GOTO920008808.rsmf | GOT_RSMF0000181226 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001223 | GOTO920008913.rsmf | GOT_RSMF0000181230 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001225 | GOTO920008604.rsmf | GOT_RSMF0000181268 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001228 | GOTO920008800.rsmf | GOT_RSMF0000181273 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001230 | GOTO920008929.rsmf | GOT_RSMF0000181325 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001232 | GOTO920008797.rsmf | GOT_RSMF0000181340 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001234 | GOTO920008833.rsmf | GOT_RSMF0000181341 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001236 | GOTO920008636.rsmf | GOT_RSMF0000181415 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001238 | GOTO920008723.rsmf | GOT_RSMF0000181423 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001240 | GOTO920008703.rsmf | GOT_RSMF0000181434 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001242 | GOTO920008933.rsmf | GOT_RSMF0000181437 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001244 | GOTO920009008.rsmf | GOT_RSMF0000181452 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001247 | GOTO920008734.rsmf | GOT_RSMF0000181462 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001249 | GOTO920008708.rsmf | GOT_RSMF0000181474 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001251 | GOTO920009072.rsmf | GOT_RSMF0000181484 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001253 | GOTO920008675.rsmf | GOT_RSMF0000181487 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001255 | GOTO920008744.rsmf | GOT_RSMF0000181500 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001257 | GOTO920009078.rsmf | GOT_RSMF0000181536 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001259 | GOTO920009004.rsmf | GOT_RSMF0000181547 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001261 | GOTO920008857.rsmf | GOT_RSMF0000181574 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001263 | GOTO920008669.rsmf | GOT_RSMF0000181585 | Thomas Goldstein Telegram (215250227601) |

From Thomas Goldstein's Telegram

| DX-0738 | DEF PROD0001266 | GOTO920008922.rsmf | GOT_RSMF0000181589 | Thomas Goldstein Telegram (215250227601) |
|---|---|---|---|---|
| DX-0738 | DEF PROD0001268 | GOTO920009068.rsmf | GOT_RSMF0000181605 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001270 | GOTO920008692.rsmf | GOT_RSMF0000181617 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001272 | GOTO920008590.rsmf | GOT_RSMF0000181619 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001274 | GOTO920008976.rsmf | GOT_RSMF0000181631 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001277 | GOTO920008644.rsmf | GOT_RSMF0000181700 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001279 | GOTO920008816.rsmf | GOT_RSMF0000181735 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001281 | GOTO920008678.rsmf | GOT_RSMF0000181778 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001283 | GOTO920008963.rsmf | GOT_RSMF0000181780 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001285 | GOTO920008865.rsmf | GOT_RSMF0000181796 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001287 | GOTO920008623.rsmf | GOT_RSMF0000181799 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001289 | GOTO920009054.rsmf | GOT_RSMF0000181818 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001291 | GOTO920008788.rsmf | GOT_RSMF0000181825 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001293 | GOTO920008845.rsmf | GOT_RSMF0000181925 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001295 | GOTO920008774.rsmf | GOT_RSMF0000181931 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001297 | GOTO920008899.rsmf | GOT_RSMF0000181936 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001299 | GOTO920008633.rsmf | GOT_RSMF0000181946 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001301 | GOTO920008810.rsmf | GOT_RSMF0000181965 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001303 | GOTO920008727.rsmf | GOT_RSMF0000181975 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001305 | GOTO920008698.rsmf | GOT_RSMF0000181976 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001307 | GOTO920008665.rsmf | GOT_RSMF0000181996 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001309 | GOTO920008813.rsmf | GOT_RSMF0000182069 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001311 | GOTO920008586.rsmf | GOT_RSMF0000182092 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001313 | GOTO920008706.rsmf | GOT_RSMF0000182095 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001315 | GOTO920009064.rsmf | GOT_RSMF0000182109 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001317 | GOTO920008920.rsmf | GOT_RSMF0000182118 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001319 | GOTO920008627.rsmf | GOT_RSMF0000182122 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001321 | GOTO920008987.rsmf | GOT_RSMF0000182129 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001324 | GOTO920008885.rsmf | GOT_RSMF0000182132 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001326 | GOTO920008938.rsmf | GOT_RSMF0000182166 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001329 | GOTO920009035.rsmf | GOT_RSMF0000182168 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001331 | GOTO920009045.rsmf | GOT_RSMF0000182177 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001333 | GOTO920009030.rsmf | GOT_RSMF0000182196 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001335 | GOTO920008740.rsmf | GOT_RSMF0000182212 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001337 | GOTO920008911.rsmf | GOT_RSMF0000182248 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001339 | GOTO920008682.rsmf | GOT_RSMF0000182294 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001341 | GOTO920008714.rsmf | GOT_RSMF0000182305 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001343 | GOTO920008646.rsmf | GOT_RSMF0000182332 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001345 | GOTO920008786.rsmf | GOT_RSMF0000182335 | Thomas Goldstein Telegram (215250227601) |

From Thomas Goldstein's Telegram

| | | | | |
|---|---|---|---|---|
| DX-0738 | DEF PROD0001347 | GOTO920009039.rsmf | GOT_RSMF0000182340 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001349 | GOTO920008823.rsmf | GOT_RSMF0000182372 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001351 | GOTO920008869.rsmf | GOT_RSMF0000182378 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001353 | GOTO920008804.rsmf | GOT_RSMF0000182418 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001355 | GOTO920008757.rsmf | GOT_RSMF0000182425 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001358 | GOTO920008695.rsmf | GOT_RSMF0000182527 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001360 | GOTO920009302.rsmf | GOT_RSMF0000187474 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001363 | GOTO920009412.rsmf | GOT_RSMF0000187483 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001368 | GOTO920010299.rsmf | GOT_RSMF0000187490 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001372 | GOTO920009555.rsmf | GOT_RSMF0000187506 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001374 | GOTO920009197.rsmf | GOT_RSMF0000187507 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001376 | GOTO920010152.rsmf | GOT_RSMF0000187518 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001379 | GOTO920009648.rsmf | GOT_RSMF0000187519 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001381 | GOTO920009395.rsmf | GOT_RSMF0000187531 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001383 | GOTO920010551.rsmf | GOT_RSMF0000187532 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001385 | GOTO920010454.rsmf | GOT_RSMF0000187538 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001387 | GOTO920010072.rsmf | GOT_RSMF0000187550 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001392 | GOTO920009459.rsmf | GOT_RSMF0000187575 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001394 | GOTO920009359.rsmf | GOT_RSMF0000187579 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001396 | GOTO920010186.rsmf | GOT_RSMF0000187588 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001403 | GOTO920010535.rsmf | GOT_RSMF0000187598 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001406 | GOTO920009241.rsmf | GOT_RSMF0000187618 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001408 | GOTO920009277.rsmf | GOT_RSMF0000187633 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001410 | GOTO920009473.rsmf | GOT_RSMF0000187634 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001412 | GOTO920009917.rsmf | GOT_RSMF0000187638 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001415 | GOTO920009321.rsmf | GOT_RSMF0000187679 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001417 | GOTO920009391.rsmf | GOT_RSMF0000187680 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001419 | GOTO920009288.rsmf | GOT_RSMF0000187683 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001423 | GOTO920009895.rsmf | GOT_RSMF0000187703 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001425 | GOTO920010332.rsmf | GOT_RSMF0000187704 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001427 | GOTO920009111.rsmf | GOT_RSMF0000187721 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001430 | GOTO920009149.rsmf | GOT_RSMF0000187723 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001432 | GOTO920009108.rsmf | GOT_RSMF0000187727 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001434 | GOTO920010693.rsmf | GOT_RSMF0000187729 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001436 | GOTO920009254.rsmf | GOT_RSMF0000187741 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001442 | GOTO920009377.rsmf | GOT_RSMF0000187774 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001444 | GOTO920010494.rsmf | GOT_RSMF0000187779 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001446 | GOTO920009336.rsmf | GOT_RSMF0000187782 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001450 | GOTO920010673.rsmf | GOT_RSMF0000187818 | Thomas Goldstein Telegram (215250227601) |

| DX-0738 | DEF PROD0001452 | GOTO920009334.rsmf | GOT_RSMF0000187819 | Thomas Goldstein Telegram (215250227601) |
|---------|-----------------|--------------------|--------------------|------------------------------------------|
| DX-0738 | DEF PROD0001454 | GOTO920010560.rsmf | GOT_RSMF0000187821 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001456 | GOTO920010564.rsmf | GOT_RSMF0000187837 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001458 | GOTO920009973.rsmf | GOT_RSMF0000187856 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001460 | GOTO920009368.rsmf | GOT_RSMF0000187863 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001462 | GOTO920009847.rsmf | GOT_RSMF0000187879 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001468 | GOTO920010710.rsmf | GOT_RSMF0000187889 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001470 | GOTO920010424.rsmf | GOT_RSMF0000187946 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001472 | GOTO920010508.rsmf | GOT_RSMF0000187949 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001474 | GOTO920009233.rsmf | GOT_RSMF0000187951 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001476 | GOTO920009608.rsmf | GOT_RSMF0000187952 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001480 | GOTO920009702.rsmf | GOT_RSMF0000187981 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001492 | GOTO920009180.rsmf | GOT_RSMF0000187992 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001495 | GOTO920010702.rsmf | GOT_RSMF0000187996 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001497 | GOTO920010572.rsmf | GOT_RSMF0000188000 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001511 | GOTO920009664.rsmf | GOT_RSMF0000188010 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001515 | GOTO920009522.rsmf | GOT_RSMF0000188011 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001517 | GOTO920009353.rsmf | GOT_RSMF0000188024 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001519 | GOTO920009330.rsmf | GOT_RSMF0000188032 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001521 | GOTO920009247.rsmf | GOT_RSMF0000188033 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001523 | GOTO920010628.rsmf | GOT_RSMF0000188048 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001526 | GOTO920009530.rsmf | GOT_RSMF0000188057 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001528 | GOTO920009404.rsmf | GOT_RSMF0000188083 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001530 | GOTO920009796.rsmf | GOT_RSMF0000188094 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001532 | GOTO920010236.rsmf | GOT_RSMF0000188098 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001534 | GOTO920010417.rsmf | GOT_RSMF0000188099 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001536 | GOTO920009486.rsmf | GOT_RSMF0000188100 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001539 | GOTO920010556.rsmf | GOT_RSMF0000188104 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001541 | GOTO920009139.rsmf | GOT_RSMF0000188147 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001543 | GOTO920010682.rsmf | GOT_RSMF0000188158 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001545 | GOTO920009549.rsmf | GOT_RSMF0000188174 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001547 | GOTO920009382.rsmf | GOT_RSMF0000188175 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001549 | GOTO920010680.rsmf | GOT_RSMF0000188176 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001551 | GOTO920009092.rsmf | GOT_RSMF0000188192 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001553 | GOTO920009574.rsmf | GOT_RSMF0000188194 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001555 | GOTO920009765.rsmf | GOT_RSMF0000188204 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001557 | GOTO920009437.rsmf | GOT_RSMF0000188207 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001559 | GOTO920010415.rsmf | GOT_RSMF0000188210 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001561 | GOTO920009094.rsmf | GOT_RSMF0000188213 | Thomas Goldstein Telegram (215250227601) |

From Thomas Goldstein's Telegram

| | | | | |
|---|---|---|---|---|
| DX-0738 | DEF PROD0001563 | GOTO920010700.rsmf | GOT_RSMF0000188240 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001565 | GOTO920010528.rsmf | GOT_RSMF0000188242 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001567 | GOTO920009429.rsmf | GOT_RSMF0000188244 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001569 | GOTO920009470.rsmf | GOT_RSMF0000188246 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001571 | GOTO920009941.rsmf | GOT_RSMF0000188263 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001573 | GOTO920010393.rsmf | GOT_RSMF0000188267 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001575 | GOTO920009525.rsmf | GOT_RSMF0000188279 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001577 | GOTO920010413.rsmf | GOT_RSMF0000188281 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001579 | GOTO920009812.rsmf | GOT_RSMF0000188288 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001582 | GOTO920010345.rsmf | GOT_RSMF0000188296 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001587 | GOTO920010157.rsmf | GOT_RSMF0000188300 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001590 | GOTO920010650.rsmf | GOT_RSMF0000188311 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001593 | GOTO920009821.rsmf | GOT_RSMF0000188322 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001595 | GOTO920009958.rsmf | GOT_RSMF0000188327 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001597 | GOTO920009805.rsmf | GOT_RSMF0000188328 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001599 | GOTO920009084.rsmf | GOT_RSMF0000188329 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001601 | GOTO920010000.rsmf | GOT_RSMF0000188330 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001604 | GOTO920009778.rsmf | GOT_RSMF0000188331 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001607 | GOTO920009898.rsmf | GOT_RSMF0000188333 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001609 | GOTO920009953.rsmf | GOT_RSMF0000188351 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001611 | GOTO920009379.rsmf | GOT_RSMF0000188352 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001613 | GOTO920010125.rsmf | GOT_RSMF0000188369 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001616 | GOTO920009540.rsmf | GOT_RSMF0000188379 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001618 | GOTO920009509.rsmf | GOT_RSMF0000188418 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001620 | GOTO920009270.rsmf | GOT_RSMF0000188433 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001622 | GOTO920010463.rsmf | GOT_RSMF0000188462 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001625 | GOTO920009100.rsmf | GOT_RSMF0000188473 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001627 | GOTO920009529.rsmf | GOT_RSMF0000188489 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001629 | GOTO920010227.rsmf | GOT_RSMF0000188491 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001631 | GOTO920010261.rsmf | GOT_RSMF0000188513 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001635 | GOTO920009203.rsmf | GOT_RSMF0000188517 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001638 | GOTO920009824.rsmf | GOT_RSMF0000188521 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001640 | GOTO920009165.rsmf | GOT_RSMF0000188522 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001642 | GOTO920009906.rsmf | GOT_RSMF0000188532 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001645 | GOTO920009323.rsmf | GOT_RSMF0000188537 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001647 | GOTO920009167.rsmf | GOT_RSMF0000188600 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001649 | GOTO920009845.rsmf | GOT_RSMF0000188606 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001651 | GOTO920010375.rsmf | GOT_RSMF0000188629 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001654 | GOTO920010686.rsmf | GOT_RSMF0000188635 | Thomas Goldstein Telegram (215250227601) |

From Thomas Goldstein's Telegram

| DX-0738 | DEF PROD0001656 | GOTO920010401.rsmf | GOT_RSMF0000188648 | Thomas Goldstein Telegram (215250227601) |
|---------|-----------------|--------------------|--------------------|-------------------------------------------|
| DX-0738 | DEF PROD0001658 | GOTO920009105.rsmf | GOT_RSMF0000188649 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001660 | GOTO920009444.rsmf | GOT_RSMF0000188651 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001663 | GOTO920010426.rsmf | GOT_RSMF0000188653 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001667 | GOTO920009889.rsmf | GOT_RSMF0000188666 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001669 | GOTO920009976.rsmf | GOT_RSMF0000188676 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001671 | GOTO920009987.rsmf | GOT_RSMF0000188681 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001673 | GOTO920009161.rsmf | GOT_RSMF0000188684 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001675 | GOTO920010175.rsmf | GOT_RSMF0000188706 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001679 | GOTO920009146.rsmf | GOT_RSMF0000188723 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001681 | GOTO920010688.rsmf | GOT_RSMF0000188729 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001683 | GOTO920009826.rsmf | GOT_RSMF0000188734 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001686 | GOTO920009347.rsmf | GOT_RSMF0000188737 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001688 | GOTO920010612.rsmf | GOT_RSMF0000188740 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001691 | GOTO920010562.rsmf | GOT_RSMF0000188747 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001693 | GOTO920009325.rsmf | GOT_RSMF0000188755 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001697 | GOTO920010024.rsmf | GOT_RSMF0000188764 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001704 | GOTO920009989.rsmf | GOT_RSMF0000188768 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001706 | GOTO920009478.rsmf | GOT_RSMF0000188772 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001708 | GOTO920010150.rsmf | GOT_RSMF0000188774 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001710 | GOTO920009456.rsmf | GOT_RSMF0000188794 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001712 | GOTO920009476.rsmf | GOT_RSMF0000188796 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001714 | GOTO920009386.rsmf | GOT_RSMF0000188798 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001716 | GOTO920009562.rsmf | GOT_RSMF0000188800 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001718 | GOTO920009981.rsmf | GOT_RSMF0000188804 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001720 | GOTO920009417.rsmf | GOT_RSMF0000188806 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001722 | GOTO920010407.rsmf | GOT_RSMF0000188814 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001724 | GOTO920010714.rsmf | GOT_RSMF0000188862 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001726 | GOTO920010519.rsmf | GOT_RSMF0000188873 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001728 | GOTO920010419.rsmf | GOT_RSMF0000188905 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001731 | GOTO920009280.rsmf | GOT_RSMF0000188911 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001733 | GOTO920009768.rsmf | GOT_RSMF0000188912 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001735 | GOTO920009627.rsmf | GOT_RSMF0000188915 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001738 | GOTO920009589.rsmf | GOT_RSMF0000188916 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001741 | GOTO920009511.rsmf | GOT_RSMF0000188921 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001743 | GOTO920009128.rsmf | GOT_RSMF0000188922 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001745 | GOTO920009900.rsmf | GOT_RSMF0000188924 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001749 | GOTO920010320.rsmf | GOT_RSMF0000188936 | Thomas Goldstein Telegram (215250227601) |
| DX-0738 | DEF PROD0001751 | GOTO920010442.rsmf | GOT_RSMF0000188943 | Thomas Goldstein Telegram (215250227601) |

From Thomas Goldstein's Telegram

DX-0738          DEF PROD0001753          GOTO920009587.rsmf                    GOT_RSMF0000188957          Thomas Goldstein Telegram (215250227601)

18

# EXHIBIT B



# Wesley Wong

*Associate Director, Forensics and Collections*

**Los Angeles**

Office
Mobile
@epiqglobal.com

Wesley Wong is an Associate Director of forensics and collections for Epiq. He has more than 9 years of experience in eDiscovery and computer forensics. Mr. Wong provides consulting in a wide variety of engagements, including large scale e-discovery, computer forensics investigations, and data collections. Mr. Wong has personally performed collections from thousands of computers, mobile devices and other data sources. At Epiq, Mr. Wong is responsible for forensic data acquisitions, developing forensic protocols and supervising work of junior staff.

## Training

Mr. Wong has completed coursework and training in various computer forensics and information technology related topics. He also has continued his professional education through attendance of industry meetings and conferences and has formal classroom training in the following areas:

- EnCase Computer Forensics I
- EnCase Computer Forensics II
- EnCase Advanced Computer Forensics
- Advanced Analysis of Windows Artifacts
- Advanced Internet Examinations
- Macintosh-Linux Examinations
- NTFS File System Artifacts
- Cellebrite Mobile Forensic
- SQLite Forensics
- SANS Advanced Smartphone Forensics

## Certifications

- EnCase Certified Computer Examiner (EnCE)
- GIAC Advanced Smartphone Forensics (GASF)
- Cellebrite Certified Mobile Examiner (CCME)
- Cellebrite Certified Physical Analyst (CCPA)
- Cellebrite Certified Logical Operator (CCLO)
- AccessData Certified Examiner (ACE)
- Criminal Justice Information Services (CJIS)

## Case Examples

**Computer Forensics and Insider Trading**

Performed collection and analysis of user workstations and mobile phones for a biotechnology company.  Analysis of file system activity and internet history revealed unauthorized access to proprietary information and subsequent investment activity. Recovered artifacts included recovered webpages showing trading account activity and balances over time.  A larger companywide investigation was launched as a result.

**Computer Forensics in Theft of Trade Secrets**

Developed forensic protocol and performed analysis of user workstations and external media for a wearable devices and technology company.  Analysis of file system artifacts and activity reveal that several former employees copied more than 300,000 documents containing proprietary information to external media and cloud storage prior to departing for a direct competitor.

**Mobile Device Collections and Review**

Developed workflow for the processing and review for a large scale mobile device project.  Performed research and development for loading mobile device data into a review platform that included key mobile-specific metadata fields.  The workflow expanded the capability of reviewing, producing and performing complex searches for mobile device collections.

**Data Breach Incident Response**

Performed on-site collections and analysis of a large data breach involving over 70 million accounts.   Reviewed forensic images and logs and with a small team of forensic and security consultants.  The exploit utilized was identified which provided information on the scope of the breach and the affected users.

## Relevant Career History

**Epiq**
2012 to Present
Associate Director, Forensics and Collections

**Data Forté**
2009 to 2012
Computer Forensics Analyst

## Education

Bachelor of Arts in Business Administration, Accounting 2010
Mihaylo College of Business and Economics
California State University, Fullerton

